# 25-1382-cv(L), 25-3155-cv(XAP)

## United States Court of Appeals
### for the
### Second Circuit

MISTY BLANCHETTE PORTER, M.D.,

*Plaintiff-Appellee-Cross-Appellant,*

– v. –

DARTMOUTH-HITCHCOCK CLINIC, MARY HITCHCOCK
MEMORIAL HOSPITAL, DARTMOUTH-HITCHCOCK HEALTH,
DARTMOUTH-HITCHCOCK MEDICAL CENTER,

*Defendants-Appellants-Cross-Appellees.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF VERMONT (BURLINGTON)

## JOINT APPENDIX
### Volume 5 of 6 (Pages A-1159 to A-1444)

DONALD W. SCHROEDER
MORGAN MCDONALD
FOLEY & LARDNER LLP
111 Huntington Avenue, Suite 2500
Boston, Massachusetts 02199
(617) 342-4041
– and –
TRISTRAM J. COFFIN
DOWNS RACHLIN MARTIN PLLC
199 Main Street,
P.O. Box 190, 6th Floor
Burlington, Vermont 05402
(802) 863-2375

*Attorneys for Defendants-Appellants-
Cross-Appellees*

SARAH NUNAN
GEOFFREY J. VITT
VITT & NUNAN, PLC
8 Beaver Meadow Road
P.O. Box 1229
Norwich, Vermont 05055
(802) 649-5700
– and –
ERIC D. JONES
LANGROCK SPERRY & WOOL, LLP
210 College Street, Suite 400
Burlington, Vermont 05401
(802) 864-0217

*Attorneys for Plaintiff-Appellee-
Cross-Appellant*

CP COUNSEL PRESS    (800) 4-APPEAL • (390775)

i

## TABLE OF CONTENTS

**Page**

District Court Docket Entries .................................... A-1

Complaint, filed October 11, 2017 ........................... A-35

    Attached to Complaint -
    Civil Cover Sheet..................................... A-68

First Amended Complaint, filed August 1, 2018 ....... A-69

Certificate of Service of First Amended Complaint,
    filed August 1, 2018................................. A-105

Defendants' Answer to Plaintiff's Amended
    Complaint, filed September 7, 2018 ...................... A-106

Mandate in Docket No. 20-3894, issued on
    February 27, 2024.................................... A-133

Order of the United States Court of Appeals for the
    Second Circuit, filed February 27, 2024................ A-134

Motion *In Limine* by Defendants to Preclude the
Testimony of Robert Bancroft, filed
February 14, 2025 ....................................... A-234

Memorandum of Law by Defendants in Support of
Motion *In Limine*, filed February 14, 2025 .............. A-237

    Exhibit A to Memorandum of Law -
    Expert Report of Robert L. Bancroft, dated
    October 30, 2018 .................................. A-247

    Exhibit B to Memorandum of Law -
    Expert Report of Robert L. Bancroft, dated
    October 1, 2019 ................................... A-253

ii

|  | Page |
|---|---|
| Exhibit C to Memorandum of Law - Deposition Transcript of Robert L. Bancroft, dated October 30, 2019 | A-261 |
| Exhibit D to Memorandum of Law - Expert Report of Robert L. Bancroft, dated August 26, 2024 | A-289 |
| Memorandum of Law by Plaintiff in Opposition to Defendants' Motion *In Limine*, filed February 28, 2025 | A-296 |
| Notice of Hearing, filed March 6, 2025 | A-309 |
| Reply Memorandum of Law by Defendants in Further Support of Motion *In Limine*, filed March 11, 2025 | A-310 |
| Revised Notice of Hearing, filed March 13, 2025 | A-319 |
| Transcript of Motion *In Limine* Hearing, dated March 14, 2025 and filed March 19, 2025 | A-320 |
| Renewed Motion *In Limine* by Defendants to Preclude the Testimony of Robert Bancroft ("Renewed Motion"), filed March 20, 2025 | A-424 |
| Exhibit A to Renewed Motion - Expert Report of Robert L. Bancroft, dated August 26, 2024 (Reproduced herein at pp. A-290 - A-295) |  |
| Exhibit B to Renewed Motion - Expert Report of Robert L. Bancroft, dated March 19, 2025 | A-433 |
| Memorandum of Law by Plaintiff in Opposition to Defendants' Renewed Motion, filed March 21, 2025 | A-439 |

**iii**

                                                    **Page**

Order Denying Motion to Preclude Robert
Bancroft's Testimony, filed March 21, 2025 ......... A-442

Motion *In Limine* by Defendants to Preclude the
Expert Report, filed March 26, 2025 ..................... A-459

Motion *In Limine* by Defendants Regarding
Undisclosed Expert Opinions of Robert Bancroft,
filed March 29, 2025 ............................................. A-464

    Exhibit 1 to Motion -
    Expert Report of Robert L. Bancroft, dated
    October 30, 2018
    (Reproduced herein at pp. A-248 - A-252)

    Exhibit 2 to Motion -
    Expert Report of Robert L. Bancroft, dated
    October 1, 2019
    (Reproduced herein at pp. A-254 - A-260)

    Exhibit 3 to Motion -
    Expert Report of Robert L. Bancroft, dated
    August 26, 2024
    (Reproduced herein at pp. A-290 - A-295)

    Exhibit 4 to Motion -
    Expert Report of Robert L. Bancroft, dated
    March 19, 2025
    (Reproduced herein at pp. A-434 - A-438)

Plaintiff's Opposition to Defendants' Motion *In
Limine* Regarding Undisclosed Expert Opinions
of Robert Bancroft, filed March 30, 2025 ............. A-474

    Exhibit A to Plaintiff's Opposition -
    Deposition Transcript of Robert L. Bancroft,
    dated October 30, 2019
    (Reproduced herein at pp. A-262 - A-288)

iv

**Page**

Exhibit B to Plaintiff's Opposition -
Transcript of Motion *In Limine* Hearing, dated
March 14, 2025
(Reproduced herein at pp. A-320 - A-423)

Exhibit C to Plaintiff's Opposition -
Excerpts from the Rough Draft of Robert
Bancroft's Trial Testimony .................................... A-484

Exhibit D to Plaintiff's Opposition -
Plaintiff's Response to Defendant Mary
Hitchcock Memorial Hospital's First Set of
Interrogatories Propounded on Plaintiff, dated
April 20, 2018 ........................................................ A-488

Exhibit E to Plaintiff's Opposition -
Dartmouth-Hitchcock 2017 Benefits Guide .......... A-492

Excerpts from the Jury Trial Transcript, dated
March 27, 2025 (Day 4) ......................................... A-540

Excerpts from the Jury Trial Transcript, dated
March 28, 2025 (Day 5) ......................................... A-547

Excerpts from the Jury Trial Transcript, dated
March 31, 2025 (Day 6) ......................................... A-599

Excerpts from the Jury Trial Transcript, dated
April 2, 2025 (Day 8) ............................................. A-747

Jury Trial Transcript, dated April 7, 2025 (Day 11)... A-757

Court Jury Charge, filed April 7, 2025 ...................... A-844

Excerpts from the Jury Trial Transcript, dated
April 8, 2025 (Day 12) ........................................... A-876

Jury Charge, filed April 8, 2025 ................................ A-895

Jury Verdict Form, filed April 10, 2025 ..................... A-929

v

**Page**

Motion by Plaintiff for Prejudgment Interest, filed
April 23, 2025 ...................................................... A-936

Opposition by Defendants to Plaintiff's Motion for
Prejudgment Interest, filed May 7, 2025 ............... A-940

Index of Exhibits to Defendants' Opposition, filed
May 7, 2025 ........................................................ A-955

Exhibit 1 to Defendants' Opposition -
Expert Report of Robert L. Bancroft, dated
October 30, 2018
(Reproduced herein at pp. A-248 - A-252)

Exhibit 2 to Defendants' Opposition -
Expert Report of Robert L. Bancroft, dated
October 1, 2019
(Reproduced herein at pp. A-254 - A-260)

Exhibit 3 to Defendants' Opposition -
Expert Report of Robert L. Bancroft, dated
August 26, 2024
(Reproduced herein at pp. A-290 - A-295)

Exhibit 4 to Defendants' Opposition -
Expert Report of Robert L. Bancroft, dated
March 19, 2025
(Reproduced herein at pp. A-434 - A-438)

Exhibit 5 to Defendants' Opposition -
DH Simple Interest Chart 12% .............................. A-957

Exhibit 6 to Defendants' Opposition -
DH Simple Interest Chart 3% ................................ A-959

Motion by Plaintiff for Attorneys' Fees, filed
May 8, 2025 ........................................................ A-961

vi

**Page**

Exhibit 1 to Motion for Attorneys' Fees -
Declaration of Geoffrey J. Vitt, dated
May 6, 2025 ........................................................... A-973

Exhibit 2 to Motion for Attorneys' Fees -
Declaration of Eric D. Jones, dated May 7, 2025,
with Exhibit A ...................................................... A-981

Exhibit A to Motion for Attorneys' Fees -
Vitt & Associates' Invoices for Professional
Services Rendered ................................................ A-993

Exhibit B to Motion for Attorneys' Fees -
DGW Kramer LLP's Invoices for Professional
Services Rendered ................................................ A-1254

Exhibit C to Motion for Attorneys' Fees -
Vitt & Associates' Invoices for Professional
Services Rendered ................................................ A-1262

Motion by Plaintiff to Amend Judgment, filed
May 8, 2025 ........................................................... A-1397

Reply by Plaintiff in Further Support of Motion for
Prejudgment Interest, filed May 21, 2025 ............. A-1404

Exhibit A to Plaintiff's Reply -
Excerpts from the Draft Trial Transcript of
March 28, 2025 ..................................................... A-1413

Exhibit B to Plaintiff's Reply -
Excerpts from the Draft Trial Transcript of
March 26, 2025 ..................................................... A-1428

Motion by Defendants to Alter or Amend the
Judgment and, in the Alternative, for a New Trial
on Plaintiff's VFEPA Claim, filed May 22, 2025 .. A-1445

Opposition by Defendants to Plaintiff's Motion to
Amend Judgment, filed May 22, 2025 .................. A-1459

**vii**

**Page**

Motion by Defendants for a New Trial Related to
Damages Issues, filed May 22, 2025 ...................... A-1468

Index to Exhibits to Defendants' Motion for a New
Trial Related to Damages Issues, filed
May 22, 2025 ......................................................... A-1481

Exhibit 1 to Defendant's Motion -
Expert Report of Robert L. Bancroft, dated
August 26, 2024
(Reproduced herein at pp. A-290 - A-295)

Exhibit 2 to Defendants' Motion -
Demonstrative Excerpt from Expert Report of
Robert L. Bancroft, dated March 19, 2025 ............ A-1482

Exhibit 3 to Defendants' Motion -
Robert Bancroft Cross Examination Exhibit,
Marked C19 ........................................................... A-1484

Exhibit 4 to Defendants' Motion -
Email Correspondence, dated June 6, 2017, with
Attachment.............................................................. A-1486

Opposition by Defendants to Plaintiff's Motion for
Attorneys' Fees, filed May 22, 2025...................... A-1499

Opposition by Plaintiff to Defendants' Motion to
Alter Judgment, filed June 5, 2025........................ A-1512

Reply by Plaintiff in Further Support of Motion to
Amend Judgment, filed June 5, 2025 .................... A-1523

Memorandum of Law by Plaintiff in Opposition to
Defendants' Motion for a New Trial, filed
June 5, 2025........................................................... A-1525

Reply Memorandum of Law by Plaintiff in
Response to Defendants' Opposition to Motion
for Attorneys' Fees, filed June 5, 2025 .................. A-1533

**viii**

|  | Page |
|---|---|

Exhibit A to Plaintiff's Reply Memorandum - Itemized Chart and Invoices ................................. A-1542

Reply by Defendants in Further Support of Motion to Alter Judgment, filed June 20, 2025 .................. A-1556

Reply Memorandum of Law by Defendants in Further Support of Motion for a New Trial Related to Damages Issues, filed June 20, 2025.... A-1566

Supplemental Memorandum of Law by Plaintiff in Further Support of Motion for Attorneys' Fees, filed June 25, 2025................................................. A-1574

Excerpts from the Post-Trial Motions Hearing, dated July 1, 2025 ................................................... A-1577

Second Supplemental Memorandum of Law by Plaintiff in Support of Motion for Attorneys' Fees, filed July 11, 2025 ......................................... A-1591

Exhibit A to Second Supplemental Memorandum - Chart (Attorneys and Paralegals)........................... A-1594

Exhibit B to Second Supplemental Memorandum - Chart (Fees for Four Attorneys)............................. A-1596

Exhibit C to Second Supplemental Memorandum - Statements from Vitt & Nunan .............................. A-1597

Exhibit D to Second Supplemental Memorandum - Statements from Langrock, Sperry & Wool .......... A-1604

ix

**Page**

Response by Defendants in Opposition to Plaintiff's
Second Supplemental Memorandum in Support
of Motion for Attorneys' Fees, filed
July 18, 2025...................................................... A-1607

Judgment of the United States District Court for the
District of Vermont, filed April 24, 2025,
Appealed From (Doc. 297), with Notice to
Litigants ................................................................ A-1612

Notice of Appeal by Defendants, filed
May 27, 2025 ........................................................ A-1614

Order of the Honorable Kevin J. Doyle, filed
July 7, 2025, Appealed From (Doc. 329)............... A-1616

Order of the Honorable Kevin J. Doyle, filed
November 26, 2025, Appealed From (Doc. 334) .. A-1619

Opinion and Order of the Honorable Kevin J.
Doyle, filed November 26, 2025, Appealed From
(Doc. 335) ............................................................. A-1630

Order of the Honorable Kevin J. Doyle, filed
November 26, 2025, Appealed From (Doc 336) ... A-1685

Order of the Honorable Kevin J. Doyle, filed
November 26, 2025, Appealed From (Doc. 337) .. A-1697

Amended Judgment of the United States District
Court for the District of Vermont, filed December
2, 2025, Appealed From (Doc. 338) ...................... A-1713

Notice of Cross-Appeal by Plaintiff, filed
December 15, 2025................................................. A-1715

Amended Notice of Appeal by Defendants, filed
December 16, 2025................................................. A-1717



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 11, 2019

In Reference To:   Porter, Misty Blanchette Re. Employment matter

Invoice #:   2019-13773

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2019 | KBK | Travel to Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | KBK | Exchange emails with Geoffrey Vitt regarding witnesses; exchange emails with Bob Bancroft regarding telephone conference | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Prepare for Heather Gunnell deposition; telephone conference with Geoffrey Vitt regarding deposition of Heather Gunnell; telephone conference with Julia Korkus regarding Gunnell deposition | 3.80<br>175.00/hr | 665.00 |
|  | KBK | Prepare for deposition of Heather Gunnell | 2.30<br>175.00/hr | 402.50 |
|  | GJV | E-mail M. Porter | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Emails with K. Kramer re: Gunnell and outstanding discovery | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Supplemental requests and interrogatories | 1.40<br>320.00/hr | 448.00 |
|  | GJV | Letter to D. Schroeder re: depositions and subpoena | 0.20<br>320.00/hr | 64.00 |

**A-1160**

Misty Porter                                                                           Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2019 | GJV | Review documents and assist with preparation for Gunnell deposition | 2.60 320.00/hr | 832.00 |
|  | JK | Prepare for Deposition re: Heather Gunnell w/ K.B. Kramer: review of outline and exhibits. | 2.70 100.00/hr | 270.00 |
|  | JK | Prepare exhibits and review outline for deposition re: Heather Gunnel; phone call w/ K. Burghardt Kramer. | 4.40 100.00/hr | 440.00 |
|  | JK | Conf. w/ K. B. Kramer re: Heather Gunnell deposition preparation | 0.30 100.00/hr | 30.00 |
| 8/2/2019 | KBK | Prepare for Heather Gunnell deposition | 2.60 175.00/hr | 455.00 |
|  | KBK | Take deposition of Heather Gunnell; meetings with Geoffrey Vitt and Sarah Nunan during deposition breaks regarding strategy | 5.90 175.00/hr | 1,032.50 |
|  | KBK | Meetings with Sarah Nunan, Geoffrey Vitt and Julia Korkus regarding depositions and strategy | 2.10 175.00/hr | 367.50 |
|  | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | SN | Conf. with KBK and GJV preparing for Gunnell deposition | 2.10 80.00/hr | 168.00 |
|  | SN | Attended deposition of Heather Gunnell and conf with GJV, KBK, and client | 6.40 80.00/hr | 512.00 |
|  | GJV | Prepare for Heather Gunnell deposition | 1.10 320.00/hr | 352.00 |
|  | GJV | Heather Gunnell deposition and conf. K. Kramer | 7.80 320.00/hr | 2,496.00 |
|  | GJV | Review rule 30(b)(6) issues | 0.40 320.00/hr | 128.00 |
|  | JK | Confs. w/ G. Vitt, S. Nunan, K. Burghardt Kramer re: deposition strategy and discovery documents | 1.70 100.00/hr | 170.00 |
|  | JK | Deposition document preparation: E. Todd, L. DeMars. | 3.10 100.00/hr | 310.00 |
| 8/3/2019 | GJV | Letter to Schroeder and Joseph re: Risk Management | 0.30 320.00/hr | 96.00 |
|  | GJV | E-mails with D. Schroeder | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2019 | KBK | Exchange emails with Misty Porter regarding depositions | 0.20 175.00/hr | 35.00 |
|  | SN | Conf with GJV RE upcoming witnesses and strategy | 0.20 80.00/hr | 16.00 |
|  | GJV | E-mail K. Kramer re: discovery dispute | 0.20 320.00/hr | 64.00 |
|  | GJV | E-mails w/ K. Kramer and draft letter to D. Schroeder | 0.30 320.00/hr | 96.00 |
| 8/5/2019 | KBK | Receive and review email from Geoffrey Vitt regarding discovery issues; telephone conference with Geoffrey Vitt | 0.50 175.00/hr | 87.50 |
|  | KBK | Telephone conference with Bob Bancroft and Geoffrey Vitt; email to Misty Porter regarding economic damages | 0.50 175.00/hr | 87.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding additional documents requested from Heather Gunnell; call to Jessica Joseph and leave message; exchange emails with Misty Porter regarding damages | 0.70 175.00/hr | 122.50 |
|  | KBK | Review draft letter to opposing counsel regarding deposition of Karen Boedkter; email to Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding witness interviews | 0.10 175.00/hr | 17.50 |
|  | SN | Conf with GJV RE damages, expert and strategy | 0.50 80.00/hr | 40.00 |
|  | GJV | Outline for S. Parent conference and emails M. Porter and K. Kramer | 0.30 320.00/hr | 96.00 |
|  | GJV | Review damages issue and conf. Call Bancroft and K. Kramer | 1.60 320.00/hr | 512.00 |
|  | GJV | Conf. with S. Nunan re: damages and experts | 0.50 320.00/hr | 160.00 |
| 8/6/2019 | KBK | Exchange emails with Geoffrey Vitt and Jessica Joseph regarding depositions and subpoena on Leslie DeMars | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Risk Management; exchange emails with Geoffrey Vitt and Misty Porter regarding mediation | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare for continued deposition of Beth Todd | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2019 | KBK | Exchange emails with Geoffrey Vitt, Liz Bower regarding mediation; receive and review correspondence from Don Schroeder regarding subpoena response from Leslie DeMars | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Prepare questions for telephone conference with Emily Baker | 0.10<br>175.00/hr | 17.50 |
|  | GJV | Review DH response re; DeMars' subpoena and emails K. Kramer | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review J. Joseph emails and email to D. Schroeder | 0.30<br>320.00/hr | 96.00 |
| 8/7/2019 | KBK | Prepare for telephone conference with Emily Baker; telephone conference with Emily Baker | 1.70<br>175.00/hr | 297.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Prepare for telephone conference with Emily Baker; telephone conference with Emily Baker | 1.30<br>175.00/hr | 227.50 |
|  | KBK | Receive and review 2018 financial information from Misty Porter for updating expert report | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Prepare for deposition of Kim Fleury; telephone conference with Geoffrey Vitt regarding depositions | 3.90<br>175.00/hr | 682.50 |
|  | KBK | Receive and review court decision on in camera review of second round of documents withheld as attorney-client privileged | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery; exchange emails with Jessica Joseph regarding depositions and document production | 0.60<br>175.00/hr | 105.00 |
|  | GJV | E-mail with K. Kramer and D. Schroeder re: DeMars and email re: subpoena | 0.60<br>320.00/hr | 192.00 |
|  | GJV | Conference with Misty Porter and Tom Porter | 0.60<br>320.00/hr | NO CHARGE |
|  | GJV | T/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Outlines for deposition review and email K. Kramer re; outline and motions. | 0.50<br>320.00/hr | 160.00 |
|  | GJV | Review outline K. Fleury deposition and several emails with K. Kramer | 0.90<br>320.00/hr | 288.00 |

A-1163

Misty Porter

Page    5

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/8/2019 | KBK | | Travel to Norwich | 1.50<br>175.00/hr | NO CHARGE |
| | KBK | | Meeting with Geoffrey Vitt regarding deposition of Beth Todd | 0.20<br>175.00/hr | 35.00 |
| | KBK | | Revise deposition outline for Beth Todd; prepare for deposition of Beth Todd | 0.80<br>175.00/hr | 140.00 |
| | KBK | | Deposition of Beth Todd | 1.80<br>175.00/hr | 315.00 |
| | KBK | | Deposition of Kim Fleury | 3.40<br>175.00/hr | 595.00 |
| | KBK | | Email to Don Schroeder and Jessica Joseph regarding verification of interrogatories | 0.80<br>175.00/hr | 140.00 |
| | KBK | | E-mail to Misty Porter regarding damages and other issues | 0.20<br>175.00/hr | 35.00 |
| | KBK | | Return ravel from Norwich | 1.50<br>175.00/hr | NO CHARGE |
| | GJV | | Deposition of B. Todd and K. Fleury and conf. M. Porter and K. Kramer | 6.50<br>320.00/hr | 2,080.00 |
| | GJV | | E-mail K. Kramer | 0.20<br>320.00/hr | 64.00 |
| 8/9/2019 | KBK | | Receive and review emails from Misty Porter regarding damages and other issues; receive and review revised deposition notices from Liz Bower | 0.30<br>175.00/hr | 52.50 |
| | KBK | | Prepare for meet-and-confer call with Don Schroeder and Jessica Joseph; meet and confer telephone conference with Don Schroeder, Jessica Joseph, and Geoffrey Vitt regarding Risk Management deposition, subpoena of Leslie DeMars, and other issues; telephone conference with Geoffrey Vitt regarding discovery issues | 0.80<br>175.00/hr | 140.00 |
| | SN | | Conf. With GJV RE B. Todd deposition and J. Fleury Deposition | 0.20<br>80.00/hr | 16.00 |
| | GJV | | Conference call D. Schroeder, J. Joseph and K. Kramer | 0.50<br>320.00/hr | 160.00 |
| | GJV | | E-mails and letters D. Schroeder and email K. Kramer | 0.30<br>320.00/hr | 96.00 |
| | GJV | | Conf. with S. Nunan re. depositions | 0.20<br>320.00/hr | 64.00 |

**A-1164**

Misty Porter

Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/12/2019 KBK | Receive and review correspondence from Don Schroeder regarding subpoena to Leslie DeMars; receive and review correspondence from Don Schroeder regarding Rule 30(b)(6) deposition of risk management | | 0.10 175.00/hr | 17.50 |
| | KBK | Organize notes from depositions of Beth Todd and Kim Fleury | 0.10 175.00/hr | NO CHARGE |
| | KBK | Prepare memorandum to file regarding telephone conference with Emily Baker; circulate memorandum to Geoffrey Vitt, Julia Korkus and Sarah Nunan | 2.00 175.00/hr | 350.00 |
| 8/13/2019 KBK | Receive and review correspondence from Don Schroeder to Judge Crawford regarding production of privileged documents | | 0.30 175.00/hr | 52.50 |
| | KBK | Exchange emails with Misty Porter regarding medical records | 0.10 175.00/hr | 17.50 |
| | JK | Receive & review KBK memo from witness interview w/ E. Baker; review revised privilege log; Rule 30(b)(6) Notice and deposition corr. | 0.70 100.00/hr | 70.00 |
| | JK | Emails w/ K. Burghardt Kramer & B. Bancroft re: medical and financial records; assemble information. | 0.70 100.00/hr | 70.00 |
| | JK | Receive and review email from J. Joseph w/ additional production of documents per court order; update log. | 0.20 100.00/hr | 20.00 |
| | JK | Emails w/ G. Vitt on response issues w/ Defendants; review K. Boedtker depo transcript | 0.50 100.00/hr | 50.00 |
| | JK | Receive and review correspondence from D. Scrhoeder on Order On In Camera Review and request for work product status. | 0.40 100.00/hr | 40.00 |
| | JK | Review Herrick and Merrens deposition transcripts and final exhibits. | 3.80 100.00/hr | 380.00 |
| 8/14/2019 GJV | E-mails with K. Kramer and review testimony of Boedtker | | 0.20 320.00/hr | 64.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding Risk Management deposition; email to Misty Porter regarding Risk Management | 0.30 175.00/hr | 52.50 |
| | KBK | Receive and review email from Jessica Joseph regarding production of additional documents | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review email from Misty Porter regarding Risk Management; exchange emails with Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
| | KBK | Prepare letter to Judge Crawford regarding "Document 80" withheld on attorney work product grounds | 0.70 175.00/hr | 122.50 |

Misty Porter                                                                    Page     7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2019 | KBK | Receive and review additional production of documents from Jessica Joseph; exchange emails with Geoffrey Vitt regarding additional production | 0.30 175.00/hr | 52.50 |
|  | JK | File transfer of 7/17/18 Hearing audio file.; Receive and review email from J. Joseph w/ additional doc. production per court order; update log. | 0.50 100.00/hr | 50.00 |
|  | JK | Review Merrens, Todd V. 1, Gunnell V. 1, & Boedtker deposition transcripts and final exhibits. | 5.50 100.00/hr | 550.00 |
|  | JK | Listen to audio of hearing on motions while reviewing transcripts. | 0.10 100.00/hr | 10.00 |
| 8/15/2019 | KBK | Draft and finalize letter to Judge Crawford regarding Document 80 (Boedkter memo); email draft letter to Geoffrey Vitt for review | 0.40 175.00/hr | 70.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding letter to Judge Crawford | 0.30 175.00/hr | 52.50 |
|  | KBK | Receive and review memorandum from Don Schroeder regarding interrogatories | 0.10 175.00/hr | 17.50 |
|  | JK | Deposition preparation DeMars and Risk Management: search and document review and copying set for review. | 5.80 100.00/hr | 580.00 |
| 8/16/2019 | KBK | Exchange emails with Jessica Joseph regarding Risk Management deposition | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding depositions; revise deposition notice for Rule 30(b)(6) Risk Management deposition | 0.30 175.00/hr | 52.50 |
|  | JK | Deposition preparation DeMars: search and document review and copying set for review. | 5.70 100.00/hr | 570.00 |
| 8/19/2019 | KBK | Receive and review email from Misty Porter; email to Misty Porter; receive and review second amended deposition notice for Risk Management Rule 30(b)(6) deposition | 0.30 175.00/hr | 52.50 |
|  | JK | Review E. Todd and K. Fleury deposition transcripts. | 1.50 100.00/hr | 150.00 |
|  | JK | Search and review production documents per Dr. Padin deposition and issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 4.70 100.00/hr | 470.00 |
| 8/20/2019 | JK | Search and review production documents per Dr. Padin deposition and issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 6.00 100.00/hr | 600.00 |
| 8/21/2019 | KBK | Receive and review letter from Don Schroeder regarding deposition of Leslie DeMars; exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                          Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2019 SN |  | Conf with GJV RE second 30 (b)(6) deposition strategy | 0.30 80.00/hr | 24.00 |
|  | SN | Conf with JK RE. documents needed approach to 30(b)(6) | 0.40 80.00/hr | 32.00 |
|  | SN | Follow up document review with JK | 0.20 80.00/hr | 16.00 |
|  | GJV | Review D.Schroeder letter and draft reply | 0.30 320.00/hr | 96.00 |
|  | GJV | Outline for M. King deposition | 0.90 320.00/hr | 288.00 |
|  | JK | Receive and review email from J. Joseph w/ seventeenth production of documents. Review documents. | 0.80 100.00/hr | 80.00 |
|  | JK | Search and Review production documents per reports, logs of patient concern/complaint re: REI; Maria Padin deposition preparation. | 5.80 100.00/hr | 580.00 |
| 8/22/2019 GJV |  | Review Quantros report issue | 0.20 320.00/hr | 64.00 |
|  | GJV | Review DeMars subpoena and letters/emails and prepare letter to D. Schroeder | 0.80 320.00/hr | 256.00 |
|  | GJV | Prepare for Risk Management deposition | 1.50 320.00/hr | 480.00 |
|  | JK | Email, meeting, and review w/ S Nunan on quantros report document from Def. | 0.50 100.00/hr | 50.00 |
|  | JK | Deposition preparation DeMars: search and document review and copying set for review. | 0.10 100.00/hr | 10.00 |
|  | JK | Prepare copy of key docs for mediation preparation. | 4.00 100.00/hr | 400.00 |
|  | SN | Review quantros reports | 0.30 80.00/hr | 24.00 |
| 8/23/2019 SM |  | Research re: objection to location of deposition | 0.10 200.00/hr | 20.00 |
|  | SM | Emails w/ GJV re: DH interrogatory answers | 0.30 200.00/hr | 60.00 |
|  | SN | Preparing for Michelle King Deposition | 0.30 80.00/hr | 24.00 |

A-1167

Misty Porter                                                              Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2019 | SN | Reviewing new documents produced by DHMC and conferencing with GJV | 1.50 80.00/hr | 120.00 |
| | SN | Reviewing documents RE M. King and client; also reviewing transcript of Karen Boedtker in preparing for deposition of M.King | 1.30 80.00/hr | 104.00 |
| | GJV | Review prod #17 from DH and prepare for King deposition | 0.80 320.00/hr | 256.00 |
| | GJV | Letter to D. Schroeder | 0.20 320.00/hr | 64.00 |
| | GJV | Prepare for deposition | 2.30 320.00/hr | 736.00 |
| | GJV | Prepare draft supplemental requests | 0.50 320.00/hr | 160.00 |
| | JK | Search and review documents re: Michele King/Risk Management | 3.40 100.00/hr | 340.00 |
| | JK | Receive and review email from G. Vitt on discovery requests; review prior requests and prepare list of additional documents; conf. w/ G. Vitt. | 2.30 100.00/hr | 230.00 |
| 8/24/2019 | KBK | Receive and review additional production of documents from Dartmouth-Hitchcock | 0.20 175.00/hr | 35.00 |
| | KBK | Receive and review email from Jessica Joseph regarding deposition of Joanne Conroy; receive and review letter from Geoffrey Vitt to Don Schroeder and Jessica Joseph regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
| | KBK | Research regarding deposition of Joanne Conroy | 0.30 175.00/hr | 52.50 |
| | KBK | Review the seventeenth production of documents from Dartmouth-Hitchcock | 0.50 175.00/hr | 87.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding pending issues | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Misty Porter regarding next steps | 0.40 175.00/hr | 70.00 |
| | SN | Conf with GJV RE needed from 30 (b) (6) | 0.30 80.00/hr | 24.00 |
| | SN | Reviewed documents from DHMC in preparing for 30(b)(6) | 1.40 80.00/hr | 112.00 |

Misty Porter                                                                Page    10

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/24/2019 | SN | Conf with GJV to review questions and strategy | 0.40 80.00/hr | 32.00 |
| | SN | Reviewed Boedtker deposition to prep for King's deposition | 0.60 80.00/hr | 48.00 |
| | GJV | Prepare for Risk Management deposition | 1.70 320.00/hr | 544.00 |
| | GJV | T/c K. Kramer re: Risk Management deposition, H. Gunnell deposition, 17th production, other pending depositions, and Conroy deposition | 0.60 320.00/hr | 192.00 |
| | GJV | Letter to D. Schroeder re: delays in defendants' production | 0.70 320.00/hr | 224.00 |
| | GJV | Review documents for Risk Management deposition | 0.50 320.00/hr | 160.00 |
| | GJV | E-mails with M. Porter re: status and witnesses | 0.30 320.00/hr | 96.00 |
| | GJV | Supplemental discovery to DH | 0.80 320.00/hr | 256.00 |
| | GJV | E-mails with M. Porter | 0.30 320.00/hr | 96.00 |
| | GJV | Memo on trial witnesses | 0.50 320.00/hr | 160.00 |
| | JK | Receive and review email from G. Vitt on production of document issues from Defendants. | 0.20 100.00/hr | 20.00 |
| 8/25/2019 | KBK | Review and revise letter to Don Schroeder and Jessica Joseph regarding seventeenth production of documents | 0.40 175.00/hr | 70.00 |
| | KBK | Prepare for Heather Gunnell deposition | 3.20 175.00/hr | 560.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding Heather Gunnell deposition | 0.20 175.00/hr | 35.00 |
| | SN | Reviewed letter RE Defendant's behavior and provided feedback by email | 0.30 80.00/hr | 24.00 |
| | GJV | E-mail S. Merlo re: interrog. Answers | 0.10 320.00/hr | 32.00 |
| | GJV | Review draft letter to D. Schroeder/Joseph re 17th production and review K. Kramer revisions; email K. Kramer and Email S Nunan | 0.40 320.00/hr | 128.00 |

Misty Porter                                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/25/2019 | GJV | Revisions to supplemental discovery requests | 0.30 320.00/hr | 96.00 |
|  | GJV | Review K. Kramer outline for Gunnell depo and provide comments | 1.10 320.00/hr | 352.00 |
|  | GJV | Review DH document production issues and prepare requests | 0.40 320.00/hr | 128.00 |
|  | GJV | Outline for M. King deposition | 0.70 320.00/hr | 224.00 |
| 8/26/2019 | SM | Research re: plaintiff's right to select location of corporate officer deposition; emails with GJV | 3.10 200.00/hr | 620.00 |
|  | SM | Research re: validity of paralegal signature/verification of interrogatories; emails with GJV | 2.20 200.00/hr | 440.00 |
|  | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding depositions and other issues | 1.30 175.00/hr | 227.50 |
|  | KBK | Prepare for Heather Gunnell deposition | 1.70 175.00/hr | 297.50 |
|  | KBK | Take deposition of Heather Gunnell | 3.50 175.00/hr | 612.50 |
|  | KBK | Meeting with Geoffrey Vitt and Misty Porter regarding expert report and other issues | 0.50 175.00/hr | 87.50 |
|  | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | SN | Conf. with GJV to review Michele King outline | 0.30 80.00/hr | 24.00 |
|  | SN | Prepare for Michele King deposition | 1.40 80.00/hr | 112.00 |
|  | SN | Conf with KBK and GJV to go over how Gunnell fits into big picture and discuss questions regarding new documents | 1.30 80.00/hr | 104.00 |
|  | SN | Attend second deposition of Heather Gunnell | 3.50 80.00/hr | 280.00 |
|  | SN | Reviewing and drafting questions RE Siefer complaint documents for Michelle King deposition | 2.10 80.00/hr | 168.00 |

Misty Porter                                                                                     Page   12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2019 | GJV | Review outline for Risk Management and conf. S. Nunan | 0.60 320.00/hr | 192.00 |
|  | GJV | Review Gunnell deposition outline; work on outline for Conroy deposition | 4.10 320.00/hr | 1,312.00 |
|  | GJV | Prepare for M. King deposition | 1.30 320.00/hr | 416.00 |
|  | JK | Meeting and emails w/ S. Nunan re: patient complaint files from Defendants. | 0.20 100.00/hr | 20.00 |
|  | JK | Review and receive email from G. Vitt. Email summary on electronic system reports & document production by Defendants | 0.30 100.00/hr | 30.00 |
|  | JK | Receive and review Risk Management email from Dr. Blanchette Porter | 0.10 100.00/hr | 10.00 |
|  | JK | Deposition preparation, document review re: Michele King; copy set for review. | 4.80 100.00/hr | 480.00 |
|  | JK | Receive and review email from G. Vitt on trial witnesses. | 0.30 100.00/hr | 30.00 |
|  | GJV | Conf. with K. Kramer and S. Nunan re:  Gunnell and trial issues | 1.30 320.00/hr | 416.00 |
| 8/27/2019 | SM | Research re: validity of paralegal verification of interrogatory answers | 3.90 200.00/hr | 780.00 |
|  | KBK | Receive and review email from Misty Porter regarding depositions; email to Jessica Joseph regarding deposition of Joanne Conroy | 0.30 175.00/hr | 52.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding risk management deposition and other issues | 0.30 175.00/hr | 52.50 |
|  | KBK | Receive and review research from Sarah Merlo regarding interrogatory verification issues; exchange emails with Geoffrey Vitt regarding same | 0.40 175.00/hr | 70.00 |
|  | KBK | Receive and review email from Misty Porter regarding OB/GYN Department | 0.10 175.00/hr | 17.50 |
|  | SN | Conf with GJV preparing for deposition of Michelle King | 1.10 80.00/hr | 88.00 |
|  | SN | Prepared exhibits for Michele King | 0.90 80.00/hr | 72.00 |
|  | SN | Attended deposition of Michele King | 3.90 80.00/hr | 312.00 |

A-1171

Misty Porter

Page     13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2019 | SN | Conf with GJV RE outline of topics for Leslie DeMars deposition | 1.90 80.00/hr | 152.00 |
|  | JK | Update log of production received from Defendants | 0.40 100.00/hr | 40.00 |
|  | JK | Deposition preparation: search and review documents re: Joanne Conroy and Leslie DeMars | 6.20 100.00/hr | 620.00 |
|  | GJV | Prepare for deposition of Risk Management | 1.60 320.00/hr | 512.00 |
|  | GJV | T/c K. Kramer re:  Risk Management deposition, Padin, and discovery to DH | 0.30 320.00/hr | 96.00 |
|  | GJV | Outline of proof and Conroy deposition | 0.90 320.00/hr | 288.00 |
|  | GJV | Email M. Porter re:  King testimony and proof | 0.20 320.00/hr | 64.00 |
|  | GJV | Review emails and email K. Kramer and S. Merlo re:  interrogatories answers and burden of proof | 0.40 320.00/hr | 128.00 |
|  | GJV | Deposition of Risk Management | 3.90 320.00/hr | 1,248.00 |
| 8/28/2019 | SM | Review and respond to KBK email re: knowledge requirements of person verifying interrogatory answers and remedy for improper verification | 1.10 200.00/hr | 220.00 |
|  | KBK | Receive and review emails from Sarah Merlo and Geoffrey Vitt regarding interrogatory verification | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review email from Geoffrey Vitt regarding Joanne Conroy deposition | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review email from Jessica Joseph regarding deposition of Leslie DeMars; exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
|  | JK | Mediation preparation per G. Vitt email - quotes and key docs; issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 4.50 100.00/hr | 450.00 |
|  | GJV | E-mails with S. Merlo and K. Kramer re:  research on interrogatory answers | 0.30 320.00/hr | 96.00 |
|  | GJV | E-mail S. Parent and P. Manganiello | 0.20 320.00/hr | 64.00 |
|  | GJV | E-mail M. Porter re:  tubal patency and consent | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                                      Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2019 GJV | | E-mail J. Joseph and K. Kramer and M. Porter re: DeMars deposition | 0.30 320.00/hr | 96.00 |
| | GJV | Supplemental discovery to DH | 0.30 320.00/hr | 96.00 |
| | GJV | Outline for DeMars | 0.40 320.00/hr | 128.00 |
| | GJV | Emails re: depositions and witnesses | 0.30 320.00/hr | 96.00 |
| 8/29/2019 SM | | Review and respond to GJV email re: availability of fees/sanctions for discovery deficiencies; research re: same | 0.70 200.00/hr | 140.00 |
| | SM | Research re: causation standard under ADA; email to GJV re: same | 0.90 200.00/hr | 180.00 |
| | KBK | Receive and review email from Geoffrey Vitt to Jessica Joseph regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Jessica Joseph and Geoffrey Vitt regarding mediation; telephone conference with Geoffrey Vitt regarding mediation and other issues | 0.20 175.00/hr | 35.00 |
| | KBK | Draft 30(b)(6) deposition notice regarding interrogatory 8 | 0.20 175.00/hr | 35.00 |
| | JK | Mediation preparation per G. Vitt email - quotes and key docs; issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 5.70 100.00/hr | 570.00 |
| | GJV | Telephone Conversation with mediator and prepare summary | 0.30 320.00/hr | 96.00 |
| 8/30/2019 KBK | | Receive and review emails from Jessica Joseph and Geoffrey Vitt regarding mediation | 0.10 175.00/hr | 17.50 |
| | JK | Search and review documents for Dr. Porter return to work and HR documents. | 2.30 100.00/hr | 230.00 |
| | GJV | Email M. Porter re: tubal patency issue | 0.20 320.00/hr | 64.00 |
| | GJV | Review supplemental requests and email K. Kramer re: requests and interrogatories | 0.30 320.00/hr | 96.00 |
| | GJV | Email J. Joseph re: mediation | 0.10 320.00/hr | 32.00 |
| | GJV | Supplemental discovery to DH | 1.50 320.00/hr | 480.00 |

A-1173

Misty Porter                                                                      Page     15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/31/2019 | GJV | Review additional requests and interrogatories and review defendants earlier answers and responses | 1.60 320.00/hr | 512.00 |
|  | GJV | Prepare outline for witness interviews | 0.80 320.00/hr | 256.00 |
|  | GJV | Review summaries for 2 meetings and prepare outline for Hsu and Seifer issues | 0.60 320.00/hr | 192.00 |
|  | GJV | Email K. Kramer re:  discovery issues | 0.20 320.00/hr | 64.00 |
|  | GJV | Review DH discovery to M. Porter and consider responses | 0.30 320.00/hr | 96.00 |
|  | GJV | Outline for Conroy and Padin depositions | 0.60 320.00/hr | 192.00 |

|  |  | | |
|---|---|---|---|
| For professional services rendered |  | 268.40 | $45,385.50 |

Additional Charges :

| | | |
|---|---|---|
| /25/2019 | North Country Reporters Deposition  Herrick | 754.75 |
| 7/30/2019 | Verbatim Reporters: Merrens Transcript of Deposition | 1,181.40 |
| 8/2/2019 | Deposition Costs for: Verbatim Reporters | 923.75 |
| 8/5/2019 | copy of Transcript | 31.00 |
|  | Conference Call | 4.14 |
| 8/7/2019 | Witness fee: Leslie DeMars | 43.25 |
| 8/8/2019 | Deposition Costs for: North Country Court Reporters | 805.65 |
| 8/14/2019 | Deposition Costs for:Service Fee for deposition notice | 96.95 |
| 8/23/2019 | Electronic research charges. | 15.35 |
| 8/26/2019 | Electronic research charges. | 170.06 |
| 8/27/2019 | Electronic research charges. | 26.22 |
| 8/28/2019 | Electronic research charges. | 6.19 |
| 8/29/2019 | Electronic research charges. | 40.06 |

| | |
|---|---|
| Total costs | $4,098.77 |

A-1174

Misty Porter                                                                          Page    16

|  |  | Amount |
|---|---|---|
| Total amount of this bill |  | $49,484.27 |
| Previous balance |  | $101,286.13 |
| 8/20/2019  Payment - thank you |  | ($35,000.00) |
| Total payments and adjustments |  | ($35,000.00) |
| Balance due |  | $115,770.40 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 67.00 | 320.00 | $21,440.00 |
| Julia Korkus | 90.20 | 100.00 | $9,020.00 |
| Katherine B. Kramer | 56.10 | 175.00 | $9,817.50 |
| Sarah Nunan | 33.10 | 80.00 | $2,648.00 |
| Sarah Merlo | 12.30 | 200.00 | $2,460.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

October 8, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-13871

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2019 | GJV | Revise draft discovery to defendants | 1.10 320.00/hr | 352.00 |
|  | GJV | Outline for interviews with technicians and nurses | 0.60 320.00/hr | 192.00 |
|  | GJV | S. Parent outline | 0.30 320.00/hr | 96.00 |
| 9/2/2019 | GJV | Outline for J. Conroy, email S. Nunan and J. Korkus re:  Conroy exhibits | 0.40 320.00/hr | 128.00 |
|  | GJV | T/c S. Nunan and review draft requests and interrogatories and email S. Nunan and J. Korkus re:  requests and interrogatories | 0.50 320.00/hr | 160.00 |
|  | GJV | Outline for meeting w/ S. Parent and email S. Nunan re:  Parent | 0.70 320.00/hr | 224.00 |
|  | GJV | E-mail S. Nunan and review draft memorandum | 0.20 320.00/hr | 64.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery requests; review and revise draft of additional discovery requests to Dartmouth-Hitchcock | 0.30 175.00/hr | 52.50 |
|  | SN | T/c G. Vitt and review email | 0.30 80.00/hr | 24.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich, VT 05055  802-649-5700  ~  Fax 802-649-1692
PO Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                                 Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2019 | GJV | Review S. Parent outline | 0.20 320.00/hr | 64.00 |
|  | GJV | Conference with S. Parent | 1.70 320.00/hr | 544.00 |
|  | GJV | Review draft requests and interrogatories and conf. call K. Kramer | 0.80 320.00/hr | 256.00 |
|  | SN | Conf. With GJV preparing for Sharon Parent | 0.30 80.00/hr | 24.00 |
|  | SN | Meeting with GJV and Sharon Parent | 1.70 80.00/hr | 136.00 |
|  | SN | Conf. Call with KBK, GJV and JK RE final discovery requests | 0.40 80.00/hr | 32.00 |
|  | KBK | Revise third set of discovery requests to Dartmouth-Hitchcock; email to Geoffrey Vitt with requests | 0.70 175.00/hr | 122.50 |
|  | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan, and Julia Korkus regarding discovery requests | 0.50 175.00/hr | 87.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery requests and strategy | 0.30 175.00/hr | 52.50 |
|  | KBK | Two telephone conferences with Julia Korkus regarding fourth set of requests to produce | 0.80 175.00/hr | 140.00 |
|  | KBK | Revise and finalize fourth set of discovery requests to defendants | 0.20 175.00/hr | 35.00 |
|  | JK | Conf. w/ G. Vitt, S. Nunan, K. Burghardt Kramer re: discovery requests to D-H; email comments and edits to G. Vitt. | 0.70 100.00/hr | 70.00 |
|  | JK | Prepare, edit, review drafts of plaintiff's 4th set of discovery request to D-H; emails and telephone confs. w/ K. Burghardt Kramer on same; filing and correspondence to D-H counsel. | 3.80 100.00/hr | 380.00 |
| 9/4/2019 | GJV | Research re:  disability claim | 0.20 320.00/hr | 64.00 |
|  | SM | Email to GJV re: causation standard | 0.10 200.00/hr | 20.00 |
|  | SM | Research re: standard of causation for Section 504 claims | 0.80 200.00/hr | 160.00 |

Misty Porter                                                                                          Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2019 | KBK | Receive and review proposed amended discovery schedule from Jessica Joseph; email to Jessica Joseph confirming proposed amended discovery schedule | 0.10 175.00/hr | 17.50 |
|  | JK | Phone call and email inquiries w/ court clerk and court reporter per G. Vitt request re: transcript copy of motion to quash | 0.40 100.00/hr | 40.00 |
|  | JK | Receive and review H. Gunnell v. 2 and M. King deposition transcript | 2.70 100.00/hr | 270.00 |
| 9/5/2019 | GJV | E-mails with G. Clayton and K. Kramer | 0.20 320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer re:  mediation, risk management, new discovery, and Conroy depo | 0.30 320.00/hr | 96.00 |
|  | GJV | Draft e-mail re:  mediation and discovery | 0.20 320.00/hr | 64.00 |
|  | GJV | Review draft 30(b)(6) notice | 0.20 320.00/hr | 64.00 |
|  | GJV | Review email and call Dr. Manganiello | 0.10 320.00/hr | 32.00 |
|  | GJV | Review memorandum re:  S. Parent | 0.40 320.00/hr | 128.00 |
|  | SN | Drafting Sharon Parent Memo | 2.80 80.00/hr | 224.00 |
|  | SN | Revising memo | 1.20 80.00/hr | 96.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding mediation and other issues | 0.20 175.00/hr | 35.00 |
|  | KBK | Revise 30(b)(6) deposition notice regarding interrogatory #8 | 0.50 175.00/hr | 87.50 |
|  | KBK | Prepare list of questions for Julia MacCallum | 0.70 175.00/hr | 122.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding 30(b)(6) deposition notice | 0.20 175.00/hr | 35.00 |
|  | KBK | Draft motion for sanctions regarding discovery related to DeMars as chair (no charge) | 1.30 175.00/hr | NO CHARGE |
| 9/6/2019 | GJV | E-mail K. Kramer re:  deposiitons | 0.10 320.00/hr | 32.00 |

Misty Porter                                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2019 | GJV | Review documents for J. Conroy deposition | 1.80<br>320.00/hr | 576.00 |
|  | SN | Follow up revisions per GJV input | 0.30<br>80.00/hr | 24.00 |
|  | KBK | Telephone conference with Julia MacCallum | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Email to Geoffrey Vitt and Misty Porter regarding Julia MacCallum; exchange emails with Jessica Joseph regarding deposition of Bob Bancroft; email to Bob Bancroft regarding deposition | 0.10<br>175.00/hr | 17.50 |
|  | JK | Conf. w/ S. Nunan, receive and review memo on witness mtg. w/ Sharon Parent | 0.50<br>100.00/hr | 50.00 |
| 9/7/2019 | GJV | Emails with M. Porter re: status and depositions | 0.30<br>320.00/hr | 96.00 |
| 9/8/2019 | SN | Conf. With GJV on Conroy deposition outline | 0.30<br>80.00/hr | 24.00 |
| 9/9/2019 | GJV | T/c K. Kramer and S. Nunan re: interviews with witnesses, discovery, affidavits, and general status | 1.00<br>320.00/hr | 320.00 |
|  | GJV | Review 18th production from D-H | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Conf. S. Nunan re: Conroy deposition | 0.50<br>320.00/hr | 160.00 |
|  | SN | Conf. Call with GJV and KBK RE witnesses left | 1.00<br>80.00/hr | 80.00 |
|  | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding deposition of Joanne Conroy | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt and Sarah Nunan regarding depositions | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding mediation | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt and Sarah Nunan regarding depositions | 1.00<br>175.00/hr | 175.00 |
|  | KBK | Receive and review correspondence from Geoffrey Vitt to Don Schroeder and Jessica Joseph regarding deposition of Leslie DeMars | 0.10<br>175.00/hr | 17.50 |

A-1179

Misty Porter                                                                                Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/9/2019 | KBK | Receive and review eighteenth production of documents from Dartmouth-Hitchcock | 0.30 175.00/hr | 52.50 |
|  | JK | Document review and preparation re: disability claims | 2.70 100.00/hr | 270.00 |
| 9/10/2019 | GJV | Review J. Joseph email and letter re: additional document production | 0.20 320.00/hr | 64.00 |
|  | GJV | Review J. Joseph letter | 0.10 320.00/hr | 32.00 |
|  | JK | Receive and review email from J. Joseph w/ Prod 18 enclosure. Discuss production and issues w/ G. Vitt. | 1.30 100.00/hr | 130.00 |
| 9/11/2019 | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Joanne Conroy | 0.10 175.00/hr | 17.50 |
|  | JK | Prepare Padin document set for K. Burghardt Kramer review - deposition preparation | 2.70 100.00/hr | 270.00 |
|  | JK | Deposition preparation Conroy | 1.70 100.00/hr | 170.00 |
| 9/12/2019 | GJV | T/c Paul Manganjiello | 0.20 320.00/hr | 64.00 |
|  | GJV | J. Conroy deposition preparation | 1.10 320.00/hr | 352.00 |
|  | SN | Drafting Conroy questions for deposition | 0.40 80.00/hr | 32.00 |
|  | KBK | Email to Jessica Joseph regarding Rule 30(b)(6) deposition notice | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Don Schroeder regarding Rule 30(b)(6) deposition notice | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review letter from Jessica Joseph regarding document custodians | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding informal meetings with witnesses | 0.20 175.00/hr | 35.00 |
|  | JK | Prepare Padin document set for K. Burghardt Kramer review - deposition preparation | 3.40 100.00/hr | 340.00 |
| 9/13/2019 | GJV | T/c K. Kramer re: deposition preparation issues | 0.30 320.00/hr | 96.00 |

A-1180

Misty Porter                                                                                        Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2019 | GJV | Prepare for J. Conroy deposition | 1.90 320.00/hr | 608.00 |
| | SN | Drafting Conroy questions | 2.20 80.00/hr | 176.00 |
| | SN | Conf with GJV on Conroy outline | 0.40 80.00/hr | 32.00 |
| | SN | Reviewed documents and conferenced with JK | 1.10 80.00/hr | 88.00 |
| | SN | Conf. With GJV and Paul Manganiello | 0.70 80.00/hr | 56.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding Joanne Conroy deposition | 0.20 175.00/hr | 35.00 |
| | JK | Phone call w/ B. Bancroft re: expert report revisions, assumptions, and timing; review tax and compensation per B. Bancroft questions | 0.80 100.00/hr | 80.00 |
| | JK | Document review and preparation re: disability claims | 2.20 100.00/hr | 220.00 |
| | JK | Deposition preparation, documents re: Dr. Conroy | 1.30 100.00/hr | 130.00 |
| 9/14/2019 | GJV | Conroy deposition outline | 2.70 320.00/hr | 864.00 |
| 9/15/2019 | GJV | Preparation for Conroy and Demars depositions | 4.60 320.00/hr | 1,472.00 |
| | SN | Reviewing documents RE post closure for Conroy deposition | 1.40 80.00/hr | 112.00 |
| | SN | Review questions and conference with GJV RE Conroy deposition | 0.90 80.00/hr | 72.00 |
| | SN | Pulling documents for deposition | 0.20 80.00/hr | 16.00 |
| 9/16/2019 | GJV | Outline for Conroy and outline for mediation | 0.30 320.00/hr | 96.00 |
| | GJV | T/c K. Kramer re:  deposition, mediation and pending motion | 0.40 320.00/hr | 128.00 |
| | GJV | Work on Conroy and DeMars outlines | 2.40 320.00/hr | 768.00 |

Misty Porter                                                                                    Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/16/2019 | GJV | Prepare for Conroy and outline for DeMars depositions | 2.70 320.00/hr | 864.00 |
|  | SN | Conf with GJV and review questions and documents for Conroy deposition | 2.80 80.00/hr | 224.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review email from Cathy Conte regarding mediation; email to Don Schroeder and Jessica Joseph regarding mediation | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.40 175.00/hr | 70.00 |
|  | KBK | Exchange emails with Don Schroeder regarding deposition of Leslie DeMars and mediation | 0.10 175.00/hr | 17.50 |
|  | JK | Email and phone call w/ B. Bancroft re: UVM earnings questions; review documents | 0.70 100.00/hr | 70.00 |
|  | JK | Document request and email w/ G. Vitt re: severance agreements and REI division | 0.30 100.00/hr | 30.00 |
|  | JK | Document review and preparation, evidence re: disability claims | 3.10 100.00/hr | 310.00 |
| 9/17/2019 | SN | Preparing for Conroy deposition | 3.60 80.00/hr | 288.00 |
|  | KBK | Email to Geoffrey Vitt and Misty Porter regarding deposition of Leslie DeMars | 0.20 175.00/hr | 35.00 |
|  | KBK | Email to Don Schroeder regarding deposition dates | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding deposition dates | 0.20 175.00/hr | 35.00 |
|  | KBK | Call to Don Schroeder and leave message; telephone conference with Don Schroeder regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Joanne Conroy deposition | 0.30 175.00/hr | 52.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition dates; receive and review email from Misty Porter regarding deposition dates | 0.20 175.00/hr | 35.00 |
|  | KBK | Review letter from Jessica Joseph regarding document custodians; email to Misty Porter regarding document custodians | 0.40 175.00/hr | 70.00 |

Misty Porter

Page    8

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2019 | KBK | Begin reviewing memorandum to file from Sarah Nunan regarding Sharon Parent | 0.10 175.00/hr | 17.50 |
| | JK | Depo preparation Joanne Conroy - requests from GJV - Barry Smith etc. | 3.80 100.00/hr | 380.00 |
| | JK | Email w/ M. Blanchette Porter re: UVM paystubs and questions from B. Bancroft. | 0.20 100.00/hr | 20.00 |
| 9/18/2019 | GJV | Deposition of J. Conroy and preparation of Conroy and DeMars depositions | 7.30 320.00/hr | 2,336.00 |
| | SN | Conf. With GJV reviewing outline of deposition | 1.00 80.00/hr | 80.00 |
| | SN | Conf. With JK, KBK,and GJV Re outline | 1.20 80.00/hr | 96.00 |
| | SN | Prepared exhibits | 1.40 80.00/hr | 112.00 |
| | SN | Attended deposition of Conroy | 3.20 80.00/hr | 256.00 |
| | SN | Conf with KBK and JK RE Bankroft decisions | 1.10 80.00/hr | 88.00 |
| | SN | Conf. With GJV and KBK RE other depositions | 0.30 80.00/hr | 24.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Julia Korkus regarding damages and revision to expert report | 0.40 175.00/hr | 70.00 |
| | KBK | Meeting with Sarah Nunan, Geoffrey Vitt, and Julia Korkus regarding deposition of Joanne Conroy | 2.00 175.00/hr | 350.00 |
| | KBK | Attend deposition of Joanne Conroy | 3.50 175.00/hr | 612.50 |
| | KBK | Meeting with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding discovery issues | 1.50 175.00/hr | 262.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | JK | Conf. w/ G. Vitt, K. Burgardt Kramer, S. Nunan re: Conroy depo preparation; claims and damages discussion, B. Bancroft planning. | 2.20 100.00/hr | 220.00 |

**A-1183**

Misty Porter                                                                    Page    9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2019 | JK | Conf. w/ K. Burghardt Kramer re: revisions to economic assumptions, projections and expert report | 0.40 100.00/hr | 40.00 |
|  | JK | Conf. w/ G. Vitt, S. Nunan, K. Burghardt Kramer re: discovery issues | 1.50 100.00/hr | 150.00 |
| 9/19/2019 | GJV | Review outline for DeMars deposition | 1.70 320.00/hr | 544.00 |
|  | KBK | Receive and review email from Misty Porter regarding strategy | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare memorandum to file regarding interview with Julia MacCallum | 0.70 175.00/hr | 122.50 |
|  | KBK | Review memorandum to file regarding Sharon Parent | 0.20 175.00/hr | 35.00 |
|  | JK | Email set of scanned Padin documents to K. Burghardt Kramer; prepare witness and file memo binder | 0.90 100.00/hr | 90.00 |
|  | JK | Read medical records produced by D-H re: disability claim | 3.20 100.00/hr | 320.00 |
| 9/20/2019 | GJV | Memorandum on DeMars deposition | 1.80 320.00/hr | 576.00 |
|  | GJV | Review McCallum memorandum and email | 0.70 320.00/hr | 224.00 |
|  | GJV | T/c K. Kramer re: custodians, medical records, interrogatory answers, DeMars and Padin depositions | 0.30 320.00/hr | 96.00 |
|  | KBK | Prepare list of issues to discuss with Don Schroeder | 0.20 175.00/hr | 35.00 |
|  | KBK | Review list of Dartmouth-Hitchcock document custodians, prepare additional list of needed document custodians and send list to Geoffrey Vitt for review | 0.70 175.00/hr | 122.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery | 0.20 175.00/hr | 35.00 |
|  | KBK | Draft, finalize, and circulate memorandum to file regarding Julia MacCallum | 2.30 175.00/hr | 402.50 |
|  | KBK | Exchange emails with Don Schroeder regarding meet-and-confer on discovery issues | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review correspondence from Don Schroeder regarding discovery deadlines | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                     Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2019 | KBK | Exchange emails with Geoffrey Vitt regarding meet-and-confer | 0.10 175.00/hr | 17.50 |
|  | JK | Emails and review new medical records from Dr. A. Schwarz office | 0.70 100.00/hr | 70.00 |
|  | JK | Receive and review memo on J. MacCallum | 0.40 100.00/hr | 40.00 |
| 9/21/2019 | GJV | Review memorandum re: meeting with Dr. MacCallum and prepare email re: deposition and trial issues | 0.60 320.00/hr | 192.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Julia MacCallum | 0.10 175.00/hr | 17.50 |
| 9/22/2019 | GJV | Outline for DeMars deposition | 1.30 320.00/hr | 416.00 |
| 9/23/2019 | GJV | Conf. S Nunan and prepare outline for DeMars | 0.60 320.00/hr | 192.00 |
|  | GJV | T/c K. Kramer re: Padin deposition | 0.20 320.00/hr | 64.00 |
|  | GJV | Review S. Parent email and prepare response | 0.20 320.00/hr | 64.00 |
|  | GJV | Prepare outline for Padin deposition and discovery re: DeMars | 1.10 320.00/hr | 352.00 |
|  | GJV | Conf. Call D. Schroeder, K. Kramer, J. Joseph re: rule 30(b)(6), interrogatory, and custodians | 0.50 320.00/hr | 160.00 |
|  | SN | Conf with GJV RE Demars outline and memo | 0.90 80.00/hr | 72.00 |
|  | SN | Follow up conf with JK RE Demars documents to support questioning on discrimination and disability | 0.80 80.00/hr | 64.00 |
|  | KBK | Prepare for Maria Padin deposition | 2.90 175.00/hr | 507.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding next steps | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare for and attend telephone conference with Don Schroeder, Jessica Joseph and Geoffrey Vitt regarding discovery issues | 0.50 175.00/hr | 87.50 |
|  | KBK | Second telephone conference with Geoffrey Vitt | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2019 | KBK | Email to Don Schroeder and Jessica Joseph regarding fourth set of requests to produce | 0.40 175.00/hr | 70.00 |
| | KBK | Exchange emails with Misty Porter regarding damages | 0.10 175.00/hr | 17.50 |
| | JK | Conf. and email w/ K. Burghart Kramer re: updates and expert report status | 0.30 100.00/hr | 30.00 |
| | JK | Phone call w/ B. Bancroft re: report revisions | 0.20 100.00/hr | 20.00 |
| | JK | Padin deposition preparation and email to K. Burghardt Kramer - additional documents | 0.40 100.00/hr | 40.00 |
| | JK | Reading medical records produced by D-H re: disability claim, evidence | 2.80 100.00/hr | 280.00 |
| 9/24/2019 | GJV | Review memo on DeMars deposition | 0.20 320.00/hr | 64.00 |
| | GJV | Review J Jospeh letter and email; review K. Kramer email and email S. Merlo re: Rule 30(b)(6) issue | 0.30 320.00/hr | 96.00 |
| | GJV | Review J. Joseph email and K. Kramer email re: discovery dispute | 0.30 320.00/hr | 96.00 |
| | GJV | T/c K. Kramer re: motion to compel and custodians | 0.20 320.00/hr | 64.00 |
| | GJV | Conf. S. Nunan re: DeMars deposition | 0.30 320.00/hr | 96.00 |
| | GJV | Review Padin deposition outline and edit | 1.20 320.00/hr | 384.00 |
| | GJV | E-mails with K. Kramer | 0.20 320.00/hr | 64.00 |
| | SM | Research re: refusal to produce 30(b)(6) witness on certain enumerated topics on basis of work product privilege. | 3.00 200.00/hr | 600.00 |
| | SM | Emails re: research needed on work product objections to 30(b)(6) depositions | 0.30 200.00/hr | 60.00 |
| | SM | Draft memo re depositions | 3.70 200.00/hr | 740.00 |
| | SM | Review defendant's objections to 30(b)(6) notice | 0.20 200.00/hr | 40.00 |

Misty Porter                                                                                      Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2019 | KBK | Receive and review correspondence from Jessica Joseph regarding Rule 30(b)(6) deposition notice; email to Geoffrey Vitt regarding same | 0.30 175.00/hr | 52.50 |
|  | KBK | Prepare for call with Misty Porter | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Misty Porter regarding damages | 0.60 175.00/hr | 105.00 |
|  | KBK | Email to Geoffrey Vitt regarding discovery disputes | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare for deposition of Maria Padin | 4.90 175.00/hr | 857.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.40 175.00/hr | 70.00 |
|  | KBK | Telephone conference with Bob Bancroft | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Julia Korkus regarding deposition of Maria Padin | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding Jill Attaman | 0.10 175.00/hr | 17.50 |
|  | JK | Receive and review motions. Padin outline; conf. w/ K. Burghardt Kramer; prepare exhibits for M. Padin Deposition | 3.60 100.00/hr | 360.00 |
|  | JK | Padin deposition preparation and email to K. Burghardt Kramer - additional document | 0.30 100.00/hr | 30.00 |
|  | JK | Scanning document set re: disability claim, evidence | 0.60 100.00/hr | 60.00 |
| 9/25/2019 | SN | Review outline for Padin deposition and conf with KBK | 1.10 80.00/hr | 88.00 |
|  | SN | Attend deposition of Maria Padin | 7.10 80.00/hr | 568.00 |
|  | SN | Post deposition conf on issues with KBK and GJV | 0.40 80.00/hr | 32.00 |
|  | GJV | E-mail D. Schroeder re:  DeMars deposition | 0.20 320.00/hr | 64.00 |
|  | GJV | Prepare for and attend M. Padin deposiiton | 8.50 320.00/hr | 2,720.00 |

Misty Porter

Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2019 SM | Draft memo re: 30(b)(6) deposition | | 2.20 200.00/hr | 440.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Prepare for Maria Padin deposition | 1.20 175.00/hr | 210.00 |
| | KBK | Take deposition of Maria Padin, meetings with Geoffrey Vitt and Sarah Nunan regarding deposition and strategy during deposition breaks, telephone conference with Misty Porter regarding deposition during deposition breaks | 7.50 175.00/hr | 1,312.50 |
| | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding strategy | 0.40 175.00/hr | 70.00 |
| | KBK | Travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | JK | Prepare draft and documents per plaintiff's response to third request for production from defendants | 1.50 100.00/hr | 150.00 |
| | JK | Scanning medical records produced by D-H document set re: disability claim, evidence | 1.40 100.00/hr | 140.00 |
| 9/26/2019 SN | Conf with JK RE Padin depo and follow up RE MBP's comments via email and text | | 0.40 80.00/hr | 32.00 |
| | GJV | Review notes of M. Padin deposition | 0.20 320.00/hr | 64.00 |
| | GJV | Outline motion | 0.20 320.00/hr | 64.00 |
| | GJV | E-mail K. Burghardt Kramer re: motion, depo prep, etc . | 0.30 320.00/hr | 96.00 |
| | GJV | E-mail K. Burghardt Kramer re: motion to compel | 0.30 320.00/hr | 96.00 |
| | GJV | DeMars outline | 0.70 320.00/hr | 224.00 |
| | SM | Draft memo re: work product privilege | 1.60 200.00/hr | 320.00 |
| | SM | Research re: work product privilege | 2.50 200.00/hr | 500.00 |

Misty Porter                                                                          Page    14

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/26/2019 KBK | Telephone conference with Bob Bancroft | 0.90 175.00/hr | 157.50 |
| KBK | Email to Misty Porter regarding expert report | 0.20 175.00/hr | 35.00 |
| KBK | Email to Misty Porter regarding deposition of Maria Padin | 0.20 175.00/hr | 35.00 |
| KBK | Email to Jessica Joseph regarding deposition of Robert Bancroft | 0.10 175.00/hr | 17.50 |
| KBK | Receive and review emails from Misty Porter | 0.10 175.00/hr | 17.50 |
| KBK | Emails to Misty Porter regarding damages and discovery issues | 0.20 175.00/hr | 35.00 |
| KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.10 175.00/hr | 17.50 |
| KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.20 175.00/hr | 35.00 |
| KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding strategy and next steps | 0.20 175.00/hr | 35.00 |
| 9/27/2019 SN | Conf with GJV RE Demars deposition | 0.30 80.00/hr | 24.00 |
| GJV | Review Padin deposition questions and DeMars outline | 0.30 320.00/hr | 96.00 |
| GJV | Memo on Padin testimony | 0.30 320.00/hr | 96.00 |
| GJV | Memo on DeMars deposition | 0.20 320.00/hr | 64.00 |
| GJV | E-mail D. Schroeder and J. Joseph re:  DeMars deposition and email K. Burghardt Kramer | 0.30 320.00/hr | 96.00 |
| SM | Draft memo re work product privilege | 2.10 200.00/hr | 420.00 |
| SM | Research re motions to compel and privilege | 1.40 200.00/hr | 280.00 |
| KBK | Review email from Sarah Merlo regarding Rule 30(b)(6) issues | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                              Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2019 KBK | Email to Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding pending tasks | | 0.20<br>175.00/hr | 35.00 |
| KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | | 0.10<br>175.00/hr | 17.50 |
| KBK | Receive and review deposition notice for Robert Bancroft and forward notice to Robert Bancroft | | 0.10<br>175.00/hr | 17.50 |
| JK | Email w/ G. Vitt re: Padin deposition and document evidence | | 0.10<br>100.00/hr | 10.00 |
| 9/29/2019 GJV | Review memorandum on Rule 30(b)(6) issue | | 0.20<br>320.00/hr | 64.00 |
| 9/30/2019 GJV | Outline for DeMars | | 0.30<br>320.00/hr | 96.00 |
| JK | Revise discovery response to third request from D-H; conf. W/ G. Vitt, email to M. Blanchette Porter; prepare final set for review; review corr and client documents | | 2.30<br>100.00/hr | 230.00 |

For professional services rendered                                        227.80      $39,688.50

Additional Charges :

| | | Amount |
|---|---|---|
| 8/26/2019 | Deposition Costs for: O'Brien Reporting Service | 597.15 |
| 8/27/2019 | Deposition Costs for: Verbatim Reporters | 548.80 |
| 9/4/2019 | Electronic research charges. | 20.54 |
| 9/18/2019 | Deposition Costs for: North Country Court Reporters - Transcript for J. Conroy | 546.85 |
| 9/24/2019 | Electronic research charges. | 51.87 |
| 9/25/2019 | Deposition Costs for: Blue Sparrow Kitchen | 57.46 |
| | Electronic research charges. | 4.19 |
| | Deposition Costs for: North Country Court Reporter, Maria Padin | 1,192.65 |
| 9/26/2019 | Electronic research charges. | 38.12 |
| 9/27/2019 | Electronic research charges. | 199.69 |

Total costs                                                                             $3,257.32

Total amount of this bill                                                                $42,945.82

Misty Porter                                                    Page    16

                                                                    Amount

        Previous balance                                         $115,770.40

9/17/2019  Payment - thank you                                   ($35,000.00)

        Total payments and adjustments                           ($35,000.00)

        Balance due                                              $123,716.22

                            Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 60.00 | 320.00 | $19,200.00 |
| Julia Korkus | 55.10 | 100.00 | $5,510.00 |
| Katherine B. Kramer | 46.30 | 175.00 | $8,102.50 |
| Sarah Nunan | 41.20 | 80.00 | $3,296.00 |
| Sarah Merlo | 17.90 | 200.00 | $3,580.00 |



**Vitt & Associates**
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

November 19, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-13942

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 0/1/2019 | GJV | Review draft interrogatory answers | 0.20 320.00/hr | 64.00 |
|  | KBK | Receive and review email from Misty Porter regarding strategy | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Julia Korkus | 0.30 175.00/hr | 52.50 |
|  | KBK | Telephone conference with Bob Bancroft | 0.30 175.00/hr | 52.50 |
|  | KBK | Draft motion to compel with regards to fourth set of interrogatories and requests to produce | 3.00 175.00/hr | 525.00 |
|  | KBK | Exchange emails with Misty Porter regarding expert report | 0.30 175.00/hr | 52.50 |
|  | KBK | Second telephone conference with Bob Bancroft | 0.20 175.00/hr | 35.00 |
|  | KBK | Email to Don Schroeder and Jessica Joseph regarding updated response to interrogatory #8 | 0.20 175.00/hr | 35.00 |

Misty Porter                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2019 | KBK | Exchange emails with Geoffrey Vitt regarding motion to compel | 0.10<br>175.00/hr | 17.50 |
|  | JK | Prepare Plaintiff's Response to Defendants' Third Request for Production of Documents, and Plaintiff's Second Production | 1.50<br>100.00/hr | 150.00 |
|  | JK | Receive and review Joanne Conroy deposition transcript | 2.70<br>100.00/hr | 270.00 |
|  | JK | Emails, phone calls, document review re: updates to expert report w/ KBK and Robert Bancrot | 0.70<br>100.00/hr | 70.00 |
| 10/2/2019 | KBK | Exchange emails with Julia Korkus regarding updated expert report | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Review updated draft expert report from Bob Bancroft | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Revise and finalize motion to compel responses to fourth set of interrogatories and requests to produce | 0.20<br>175.00/hr | 35.00 |
|  | JK | Phone call w/ Katie Burghardt Kramer re: updated expert report | 0.30<br>100.00/hr | 30.00 |
|  | JK | Receive and review revised report from Robert Bancroft, prepare list of detailed edits/corrections | 1.40<br>100.00/hr | 140.00 |
|  | JK | Preparation for DeMars deposition reference for G. Vitt | 2.80<br>100.00/hr | 280.00 |
| 10/3/2019 | GJV | T/c K. Kramer re: pending discovery issues | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Outline for DeMars deposition | 1.40<br>320.00/hr | 448.00 |
|  | GJV | Two file memos | 0.20<br>320.00/hr | 64.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Telephone conference with Bob Bancroft | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Telephone conference with Julia Korkus | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Research discovery sanctions orders and email to Geoffrey Vitt regarding same | 0.30<br>175.00/hr | 52.50 |

A-1193

Misty Porter                                                                              Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2019 | KBK | Email to Geoffrey Vitt regarding expert deposition | 0.10 175.00/hr | 17.50 |
| | KBK | Review revised report from Bob Bancroft | 0.20 175.00/hr | 35.00 |
| | JK | Separate phone calls and emails w/ Robert Bancroft and K. Burghardt Kramer to discuss economic report, damages, rate/resume information | 0.70 100.00/hr | 70.00 |
| | JK | Scan and save exhibits used in Conroy deposition. | 0.60 100.00/hr | 60.00 |
| | JK | Preparation for DeMars deposition reference for G. Vitt | 3.20 100.00/hr | 320.00 |
| | JK | Review motion to compel | 0.60 100.00/hr | 60.00 |
| 10/4/2019 | GJV | T/c K. Kramer and M. Porter re: depositions; review M. Porter email | 0.50 320.00/hr | 160.00 |
| | GJV | Outline for DeMars deposition | 2.90 320.00/hr | 928.00 |
| | KBK | Receive and review updated response to interrogatory #8 | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Bob Bancroft | 0.30 175.00/hr | 52.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding Leslie DeMars | 0.30 175.00/hr | 52.50 |
| | KBK | Telephone conference with Geoffrey Vitt | 0.40 175.00/hr | 70.00 |
| | KBK | Email to Jessica Joseph regarding revised response to Interrogatory #8 | 0.40 175.00/hr | 70.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding Leslie DeMars deposition preparation | 0.70 175.00/hr | 122.50 |
| | JK | Receive and review new physician agreement from MBP; email w/ MBP | 0.20 100.00/hr | 20.00 |
| | JK | Discussion w/ GJV re: preparation for DeMars deposition. Update and compare text messages btw DeMars and MBP | 1.40 100.00/hr | 140.00 |
| 10/5/2019 | GJV | Outline for DeMars deposition | 2.50 320.00/hr | 800.00 |

Misty Porter                                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/7/2019 GJV | GJV | DeMars outline | 4.50<br>320.00/hr | 1,440.00 |
|  | GJV | Review defendants' answer to interrogatories and email K. Kramer | 0.30<br>320.00/hr | 96.00 |
| 10/8/2019 GJV |  | DeMars outline | 3.20<br>320.00/hr | 1,024.00 |
|  | JK | New documents re: Padin deposition, review documents | 1.50<br>100.00/hr | 150.00 |
|  | JK | Receive and review Padin deposition transcript | 1.60<br>100.00/hr | 160.00 |
| 10/9/2019 GJV |  | Outline DeMars; emails | 0.20<br>320.00/hr | 64.00 |
|  | JK | Preparation for DeMars | 1.30<br>100.00/hr | 130.00 |
|  | JK | Review Padin testimony for quotes log | 2.60<br>100.00/hr | 260.00 |
|  | SN | Email exchange with GJV RE mediation and DH's position | 0.20<br>80.00/hr | 16.00 |
| 10/10/2019 GJV |  | Outline for DeMars deposition | 2.90<br>320.00/hr | 928.00 |
|  | KBK | Receive and review email from Jessica Joseph regarding procedures without consent; exchange emails with Geoffrey Vitt regarding same | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Sarah Nunan regarding document custodians | 0.10<br>175.00/hr | 17.50 |
|  | KBK | E-mail to Julia Korkus regarding expert report | 0.10<br>175.00/hr | 17.50 |
|  | JK | Separate emails w/ Robert Bancroft and Katie Burgardt Kramer re: revised expert reports - review and provide edits | 0.80<br>100.00/hr | 80.00 |
|  | JK | Conf. w/ SHN on Padin deposition testimony, receive and review related emails | 0.50<br>100.00/hr | 50.00 |
|  | JK | Deposition preparation for DeMars: discovery document review | 2.50<br>100.00/hr | 250.00 |
| 10/11/2019 GJV |  | Review Merrens exhibits and deposition and prepare outline for DeMars deposition | 2.90<br>320.00/hr | 928.00 |

Misty Porter                                                                 Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2019 | KBK | Telephone conference with Julia Korkus regarding discovery | 0.10<br>175.00/hr | 17.50 |
| | JK | Emails w/ Robert Bancroft and D-H Counsel re: updated expert report | 0.30<br>100.00/hr | 30.00 |
| | JK | Phone call w/ Katie Kramer re: discovery | 0.10<br>100.00/hr | 10.00 |
| | JK | Preparation for DeMars deposition re: credentials and references discovery | 2.80<br>100.00/hr | 280.00 |
| 10/15/2019 | JK | Review correspondence from Vitt to Schroeder and Joseph; review documents for custodians | 0.80<br>100.00/hr | 80.00 |
| 10/16/2019 | KBK | Receive and review email from Jessica Joseph regarding mediation | 0.10<br>175.00/hr | 17.50 |
| 10/17/2019 | GJV | DeMars deposition prep | 3.90<br>320.00/hr | 1,248.00 |
| | GJV | Review documents for DeMars deposition | 4.80<br>320.00/hr | 1,536.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.20<br>175.00/hr | 35.00 |
| 10/18/2019 | GJV | Prepare for DeMars deposition | 6.80<br>320.00/hr | 2,176.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding privileged documents | 0.10<br>175.00/hr | 17.50 |
| | KBK | Email to Jo LaMarche regarding document under court review | 0.20<br>175.00/hr | 35.00 |
| | KBK | Review Dartmouth-Hitchcock's opposition to Plaintiff's motion to compel response to Plaintiff's fourth set of requests to produce | 0.50<br>175.00/hr | 87.50 |
| | KBK | Draft reply brief in support of motion to compel | 1.00<br>175.00/hr | 175.00 |
| | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding DeMars deposition | 0.20<br>175.00/hr | 35.00 |
| | JK | Deposition preparation for Leslie DeMars | 4.70<br>100.00/hr | 470.00 |
| | GJV | E-mail K. Kramer and J. Joseph | 0.20<br>320.00/hr | 64.00 |

Misty Porter                                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2019 | GJV | Prepare for DeMars deposition; emails with K. Kramer | 7.80 320.00/hr | 2,496.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.20 175.00/hr | 35.00 |
| 10/20/2019 | GJV | Prepare for DeMars deposition | 6.80 320.00/hr | 2,176.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.30 175.00/hr | 52.50 |
| 10/21/2019 | GJV | Prepare for DeMars deposition | 7.20 320.00/hr | 2,304.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding status and next steps | 0.10 175.00/hr | 17.50 |
|  | KBK | Review and revise deposition outline for Leslie DeMars | 0.30 175.00/hr | 52.50 |
|  | JK | Meeting w/ G. Vitt and phone call w/ S. Nunan re: preparation for DeMars deposition | 1.50 100.00/hr | 150.00 |
|  | JK | Preparation for DeMars deposition - document review | 2.60 100.00/hr | 260.00 |
|  | SN | Conf. Call with GJV and JK RE DeMars deposition goals | 1.10 80.00/hr | 88.00 |
| 10/22/2019 | GJV | Prepare for DeMars deposition | 8.50 320.00/hr | 2,720.00 |
|  | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Meetings with Geoffrey Vitt and Sarah Nunan regarding preparation for deposition of Leslie DeMars | 4.80 175.00/hr | 840.00 |
|  | KBK | Review communication from Judge Crawford's chambers regarding "Document 80" | 0.20 175.00/hr | 35.00 |
|  | KBK | Meeting with Geoffrey Vitt regarding preparation for deposition of Leslie DeMars | 0.20 175.00/hr | 35.00 |
|  | JK | Meeting w/GJV, KBK, SHN; and preparation for DeMars Deposition | 7.50 100.00/hr | 750.00 |

Misty Porter                                                                    Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/2019 | SN | Conf with KBK, GJV and JK preparing for DeMars depostion | 6.40 80.00/hr | 512.00 |
| 10/23/2019 | GJV | Deposition of L. DeMars | 9.20 320.00/hr | 2,944.00 |
|  | KBK | Attend deposition of Leslie DeMars, with breaks during deposition to discuss strategy | 8.00 175.00/hr | 1,400.00 |
|  | KBK | Meeting with Misty Porter, Geoffrey Vitt and Sarah Nunan after conclusion of deposition | 1.00 175.00/hr | 175.00 |
|  | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | JK | Prepare documents, attend deposition of Leslie DeMars | 9.20 100.00/hr | 920.00 |
|  | SN | Conf with GJV preparing exhibits for deposition | 1.30 80.00/hr | 104.00 |
|  | SN | Attended deposition of Leslie DeMars | 9.00 80.00/hr | 720.00 |
| 10/24/2019 | GJV | Memo on additional discovery issues | 0.30 320.00/hr | 96.00 |
|  | GJV | Multiple emails and review decision by Judge Crawford and M. Porter email | 0.40 320.00/hr | 128.00 |
|  | KBK | Exchange emails with Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
|  | KBK | Assess options regarding "Document 80" | 0.20 175.00/hr | 35.00 |
|  | KBK | Email to Don Schroeder and Jessica Joseph regarding "Document 80" | 0.40 175.00/hr | 70.00 |
|  | KBK | Receive and review court's order granting motion to compel response to fourth set of discovery requests | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding status and next steps | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review emails from Misty Porter and Geoffrey Vitt | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                           Page    8

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/2019 | GJV | T/c K. Kramer re: motion, production of documents, Dr. Bancroft deposition and Dr. McBean deposition and Notice McBean deposition | 0.60 320.00/hr | 192.00 |
| | GJV | D. Schroeder email and mediation statement | 0.50 320.00/hr | 160.00 |
| | KBK | Telephone conference with Geoffrey Vitt | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Misty Porter | 0.60 175.00/hr | 105.00 |
| | KBK | Call to Don Schroeder and leave message; call to Jessica Joseph and leave message; call to Geoffrey Vitt and leave message | 0.10 175.00/hr | 17.50 |
| | KBK | Prepare and file joint motion for status conference | 0.70 175.00/hr | 122.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.30 175.00/hr | 52.50 |
| | KBK | Email to Don Schroeder and Jessica Joseph regarding discovery deadlines and document custodians | 0.40 175.00/hr | 70.00 |
| 10/26/2019 | GJV | E-mails with client re: mediation | 0.20 320.00/hr | 64.00 |
| | GJV | E-mails with witness | 0.10 320.00/hr | 32.00 |
| 10/27/2019 | SM | Review GJV email re: preparation for upcoming mediation | 0.10 200.00/hr | 20.00 |
| | GJV | Memo to S. Merlo re: mediation research | 0.20 320.00/hr | 64.00 |
| | GJV | Outline for mediation statement | 0.50 320.00/hr | 160.00 |
| 10/28/2019 | KBK | Exchange emails with Julia Korkus regarding discovery issues | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Sarah Nunan regarding mediation preparation | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review correspondence from Don Schroeder and Jessica Joseph regarding Bob Bancroft; receive and review response from Bob Bancroft | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding mediation preparation | 0.10 175.00/hr | 17.50 |

A-1199

Misty Porter

Page    9

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/2019 | KBK | Exchange emails with Judge Crawford's chambers and opposing counsel regarding status conference | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery | 0.10 175.00/hr | 17.50 |
| | JK | Receive & review Leslie DeMars expedited transcript of deposition | 2.50 100.00/hr | 250.00 |
| | JK | Conference w/ G. Vitt & S. Nunan on mediation preparation | 0.40 100.00/hr | 40.00 |
| | JK | Receive and review corr. from GJV and KBK re: expert credentials | 0.10 100.00/hr | 10.00 |
| | JK | Receive and review corr. Re: deposition of Judy McBean; prepare notes on documents | 0.40 100.00/hr | 40.00 |
| | GJV | Mediation statement including damages and issue with expert | 0.50 320.00/hr | 160.00 |
| | GJV | Review Notice and email D. Schroeder | 0.20 320.00/hr | 64.00 |
| | GJV | Review J. Joseph letter | 0.10 320.00/hr | 32.00 |
| | GJV | Prepare for Bancroft deposition and questions for expert | 1.60 320.00/hr | 512.00 |
| | SN | Conf. With GJV and JK regarding quotes and outline for mediation statement | 0.40 80.00/hr | 32.00 |
| 10/29/2019 | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Geoffrey Vitt regarding strategy | 0.40 175.00/hr | 70.00 |
| | KBK | Meeting with Bob Bancroft and Geoffrey Vitt to prepare for Bob Bancroft's deposition | 1.50 175.00/hr | 262.50 |
| | KBK | Meeting with Julia Korkus regarding discovery | 0.20 175.00/hr | 35.00 |
| | KBK | Meetings with Geoffrey Vitt, Sarah Nunan, and Julia Korkus regarding mediation, discovery, and strategy | 1.50 175.00/hr | 262.50 |
| | KBK | Meet and confer telephone conference with Don Schroeder and Jessica Joseph | 0.60 175.00/hr | 105.00 |

Misty Porter                                                                      Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2019 | KBK | Travel from Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | KBK | Exchange emails with Misty Porter regarding strategy | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding document custodians | 0.30<br>175.00/hr | 52.50 |
|  | JK | Review and draft custodian letter per GJV | 0.20<br>100.00/hr | 20.00 |
|  | JK | Phone conference w/ D-H and Vitt counsel re: discovery issues and schedule meet and confer. | 0.70<br>100.00/hr | 70.00 |
|  | JK | Preparation and conference w/ GJV, KBK, SHN, re: mediation outline, discovery, claims chart | 1.70<br>100.00/hr | 170.00 |
|  | JK | Prepare documents for GJV, brief meeting w/ Robert Bancroft, email to Misty Blanchette Porter re: economic information | 0.20<br>100.00/hr | 20.00 |
|  | JK | Emails from G. Vitt; review documents and prepare summary re: discovery and requests; discussion w/ G. Vitt and K. Kramer on same | 1.30<br>100.00/hr | 130.00 |
|  | GJV | Conference with B. Bancroft and conf. K. Kramer | 2.20<br>320.00/hr | 704.00 |
|  | GJV | Review K. Kramer email re:  DeMars and prepare email to K. Kramer, J. Korkus and S. Nunan re:  status conf. and pending discovery | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Review damages issue and outline for Mediation Statement | 1.20<br>320.00/hr | 384.00 |
|  | GJV | Conference call J. Joseph, D. Schroeder and K. Kramer | 0.60<br>320.00/hr | 192.00 |
|  | GJV | E-mail J. Joseph re:  document production and witnesses | 0.30<br>320.00/hr | 96.00 |
|  | SN | Meeting with KBK and GJV | 1.50<br>80.00/hr | 120.00 |
|  | SN | Conf. With JK and sent follow up email re discovery and documents | 0.40<br>80.00/hr | 32.00 |
| 10/30/2019 | KBK | Draft mediation statement | 3.50<br>175.00/hr | 612.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Bob Bancroft | 0.20<br>175.00/hr | 35.00 |

A-1201

Misty Porter

Page   11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/2019 | KBK | Review notes from Bob Bancroft and emails from Geoffrey Vitt | 0.90 175.00/hr | 157.50 |
| | KBK | Exchange emails with Don Schroeder regarding discovery issues | 0.40 175.00/hr | 70.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
| | JK | Preparation, deposition of Robert Bancroft, and meeting | 3.30 100.00/hr | 330.00 |
| | JK | Receive and review mediation statement; compare to current quotes list | 0.40 100.00/hr | 40.00 |
| | JK | Receive and review emails from D. Schroeder and KBK re: discovery issues | 0.20 100.00/hr | 20.00 |
| | JK | Discussion w/ G. Vitt re: discovery | 0.10 100.00/hr | 10.00 |
| | GJV | Review K. Kramer email re: discovery issues and prepare email to J. Joseph and D. Schroeder | 0.50 320.00/hr | 160.00 |
| | GJV | Outline for mediation statement | 0.60 320.00/hr | 192.00 |
| | GJV | Conf. B. Bancroft and deposition of Bancroft | 4.80 320.00/hr | 1,536.00 |
| | GJV | Review D. Schroeder email and email K. Kramer | 0.30 320.00/hr | 96.00 |
| | GJV | Mediation statement | 1.20 320.00/hr | 384.00 |
| | SN | Review email from GJV; conf. With GJV RE quotes and which to use | 0.20 80.00/hr | 16.00 |
| 10/31/2019 | KBK | Review information for preparation of mediation statement | 0.30 175.00/hr | 52.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
| | KBK | Receive and review Defendants' second supplemental Rule 26 disclosures; email to Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |

A-1202

Misty Porter                                                                                   Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/2019 JK | | Receive and review email from KBK and attached set of Def. Supplemental disclosures | 0.30 100.00/hr | 30.00 |
| | JK | Emails from G. Vitt. Prepare quotes memorandum re: mediation statement. | 2.50 100.00/hr | 250.00 |
| | JK | Email to Misty Blanchette Porter re: new physician compensation documents and question about correction | 0.10 100.00/hr | 10.00 |
| | JK | Conf. W/ GJV re: discovery and further economic report updates | 0.10 100.00/hr | 10.00 |
| | JK | Review set of Bancroft documents from deposition | 1.60 100.00/hr | 160.00 |
| | GJV | Mediation statement, opening statement and damages issue | 4.60 320.00/hr | 1,472.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered | | 240.50 | $48,111.50 |

Additional Charges :

| | Amount |
|---|---|
| 10/23/2019 Deposition Costs for: Leslie DeMars- North Country Court Reporters | 925.05 |
| Total costs | $925.05 |
| Total amount of this bill | $49,036.55 |
| Previous balance | $123,716.22 |
| 10/14/2019 Payment - thank you | ($22,000.00) |
| Total payments and adjustments | ($22,000.00) |
| Balance due | $150,752.77 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 99.70 | 320.00 | $31,904.00 |
| Julia Korkus | 72.50 | 100.00 | $7,250.00 |
| Katherine B. Kramer | 41.70 | 175.00 | $7,297.50 |
| Sarah Nunan | 20.50 | 80.00 | $1,640.00 |
| Sarah Merlo | 0.10 | 200.00 | $20.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 20, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14009

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/1/2019 | SN | Meeting with clients, KBK, GJV RE mediation | 2.00 80.00/hr | 160.00 |
| | KBK | Review additional documents from Geoffrey Vitt regarding compensation and other documents for Misty Porter | 0.20 175.00/hr | 35.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Misty Porter, Geoffrey Vitt, and Sarah Nunan to prepare for mediation | 2.00 175.00/hr | 350.00 |
| | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding strategy | 1.30 175.00/hr | 227.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Prepare for status conference | 0.70 175.00/hr | 122.50 |
| | SM | Emails with GJV re: duty to supplement initial disclosures | 0.20 200.00/hr | 40.00 |
| | SM | Research re: supplementing initial disclosures | 0.30 200.00/hr | 60.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich, VT 05055  802-649-5700 ~ Fax 802-649-1692
PO Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                     Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2019 JK | | Meeting w/ Geoffrey Vitt re: mediation statement | 0.10<br>100.00/hr | 10.00 |
| | JK | Preparation for mediation statement: draft quote document | 1.20<br>100.00/hr | 120.00 |
| | GJV | Mediation statement | 1.90<br>320.00/hr | 608.00 |
| | GJV | Conference with M. and T. Porter, KBK and SN | 2.00<br>320.00/hr | 640.00 |
| | GJV | Conf. K. Kramer and revise Mediation Statement | 1.00<br>320.00/hr | 320.00 |
| | GJV | E-mail D. Schroeder and mediator | 0.20<br>320.00/hr | 64.00 |
| | GJV | E-mails with D. Schroeder and file memorandum | 0.30<br>320.00/hr | 96.00 |
| 11/2/2019 SM | | Emails with GJV re: ethics of contact with employees of represented entity defendant | 0.10<br>200.00/hr | 20.00 |
| | GJV | Conference call with court and counsel; t/c K. Kramer to prepare for call | 1.60<br>320.00/hr | 512.00 |
| | GJV | Mediation outline | 0.70<br>320.00/hr | 224.00 |
| | GJV | Review draft mediation statement | 0.80<br>320.00/hr | 256.00 |
| | GJV | E-mails K. Kramer and M. Porter | 0.40<br>320.00/hr | 128.00 |
| | GJV | Review final mediation statement and email K. Kramer | 0.50<br>320.00/hr | 160.00 |
| 11/3/2019 KBK | | Prepare for status conference | 0.70<br>175.00/hr | 122.50 |
| | KBK | Revise mediation statement | 0.50<br>175.00/hr | 87.50 |
| | GJV | Mediation e-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Prepare for mediation including mediation statement | 3.40<br>320.00/hr | 1,088.00 |

Misty Porter

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2019 | GJV | T/c J. Gonyea and prepare file memorandum | 0.80 320.00/hr | 256.00 |
| 11/4/2019 | KBK | Travel to Rutland for status conference with court | 1.00 175.00/hr | NO CHARGE |
| | KBK | Prepare for status conference | 0.40 175.00/hr | 70.00 |
| | KBK | Status conference with Judge Crawford regarding discovery issues | 1.30 175.00/hr | 227.50 |
| | KBK | Return travel from Rutland | 1.00 175.00/hr | NO CHARGE |
| | KBK | Email to Misty Porter regarding status conference | 0.20 175.00/hr | 35.00 |
| | KBK | Revise mediation statement | 1.30 175.00/hr | 227.50 |
| | KBK | Receive and review emails from Jessica Joseph and court clerk regarding docket entry | 0.10 175.00/hr | 17.50 |
| | KBK | Finalize and circulate mediation statement to Greg Clayton and counsel | 1.90 175.00/hr | 332.50 |
| | SM | Emails with GJV re: ex parte communications with employees of opposing party | 0.20 200.00/hr | 40.00 |
| | SM | Research re: current developments in Rule 4.2 of the VT Rules of Professional Conduct and equivalents as applied to employees of corporate opponent | 2.00 200.00/hr | 400.00 |
| | GJV | Conference with Court and counsel; t/c K. Kramer to prepare for call | 1.60 320.00/hr | 512.00 |
| | GJV | Mediation outline | 0.70 320.00/hr | 224.00 |
| | GJV | Review draft mediation statement | 0.80 320.00/hr | 256.00 |
| | GJV | E-mails with K. Kramer and M. Porter | 0.40 320.00/hr | 128.00 |
| | GJV | Review final mediation statement and email K. Kramer | 0.50 320.00/hr | 160.00 |
| 11/5/2019 | SN | Conference with GJV on draft versions of opening mediation statements | 1.10 80.00/hr | 88.00 |

A-1206

Misty Porter                                                                      Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/5/2019 | KBK | Receive and review mediation statement from Dartmouth-Hitchcock | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conferences with Geoffrey Vitt regarding mediation and strategy | 0.30 175.00/hr | 52.50 |
|  | KBK | Email to Misty Porter regarding mediation and strategy | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Misty Porter regarding mediation and strategy | 0.30 175.00/hr | 52.50 |
|  | SM | Tel. call w/ SHN re: research strategies to develop demand in preparation for mediation | 0.20 200.00/hr | 40.00 |
|  | SM | Research re: value of employment-related claims | 0.50 200.00/hr | 100.00 |
|  | JK | Brief conf. w/ G. Vitt and mediation preparation - prepare reference documents. | 1.70 100.00/hr | 170.00 |
|  | GJV | Mediation e-mails | 0.20 320.00/hr | 64.00 |
|  | GJV | T/c J. Gonhea and prepare file memo | 0.80 320.00/hr | 256.00 |
|  | GJV | Work on mediation statement and issues | 3.10 320.00/hr | 992.00 |
|  | GJV | Conference with S. Nunan re. memdiation statement | 1.10 320.00/hr | 352.00 |
| 11/6/2019 | KBK | Receive and review email and file memorandum from Geoffrey Vitt regarding witness interview | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.30 175.00/hr | 52.50 |
|  | KBK | Review court order on "document 80" and discovery issues | 0.10 175.00/hr | 17.50 |
|  | JK | Email from G. Vitt; Mediation preparation | 1.50 100.00/hr | 150.00 |
|  | GJV | Prepare for mediation including conference with M. Porter and Dr. Blanchette , conf.with K. Kramer, and review mediation statements | 5.80 320.00/hr | 1,856.00 |
| 11/7/2019 | SN | Conf. call with GJV before mediation to review opening statement | 0.50 80.00/hr | 40.00 |

Misty Porter                                                                          Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2019 SN | Conf call with KBK and GJV re mediation | | 0.10 80.00/hr | 8.00 |
| | SN | Conf. Call with GJV RE next steps | 0.20 80.00/hr | 16.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Prepare for mediation | 0.90 175.00/hr | 157.50 |
| | KBK | Mediation at Hanover Inn with Misty Porter, Geoffrey Vitt, opposing counsel, mediator, and others | 4.00 175.00/hr | 700.00 |
| | KBK | Meeting with Geoffrey Vitt regarding strategy | 0.70 175.00/hr | 122.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Exchange emails with Misty Porter | 0.30 175.00/hr | 52.50 |
| | KBK | Receive and review emails from Geoffrey Vitt regarding strategy | 0.20 175.00/hr | 35.00 |
| | JK | Email from G. Vitt; Mediation preparation | 0.50 100.00/hr | 50.00 |
| | JK | Mediation debrief from Katie Burghardt Kramer (and Geoffrey Vitt in part) | 0.20 100.00/hr | 20.00 |
| | JK | Prepare memo and document support for G. Vitt on disputed facts in Defendants mediation statement | 1.60 100.00/hr | 160.00 |
| | GJV | Mediation and conf. Dr. T. Porter; Conf. w/ S. Nunan and K. Kramer | 5.70 320.00/hr | 1,824.00 |
| | GJV | E-mails with G. Clayton | 0.30 320.00/hr | 96.00 |
| 11/8/2019 JK | Receive and review report of Early Neutral Evaluator, G. Clayton | | 0.10 100.00/hr | 10.00 |
| | GJV | E-mails and review next steps | 0.30 320.00/hr | 96.00 |
| 11/9/2019 SN | Conf. Call with Greg Clayton RE mediation feedback | | 0.40 80.00/hr | 32.00 |

A-1208

Misty Porter                                                                                  Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2019 | GJV | File memorandum on trial testimony of UVM witnesses and Herrick | 1.30 320.00/hr | 416.00 |
|  | GJV | Memorandum on Brumsted and Bernstein testimony | 1.10 320.00/hr | 352.00 |
|  | GJV | E-mail to K. Kramer, S. Nunan, and J. Korkus re: trial issues, witnesses, subpoenas | 1.50 320.00/hr | 480.00 |
| 11/11/2019 | SN | Conf. Call with K. Kramer and GJV RE conversation with Greg Clayton | 0.40 80.00/hr | 32.00 |
|  | SN | Call with GJV RE mediation feedback from Clayton and strategy | 0.60 80.00/hr | 48.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt regarding strategy and next steps | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding strategy | 0.30 175.00/hr | 52.50 |
|  | KBK | Telephone conference with Sarah Nunan regarding strategy | 0.40 175.00/hr | 70.00 |
|  | GJV | Review aspects of Opening Statement and evidence issues | 0.90 320.00/hr | 288.00 |
|  | GJV | File memo on exhibits, subpoenas, and Leslie DeMars | 0.30 320.00/hr | 96.00 |
|  | GJV | Memo on 3rd party subpoena and Brumsted and Bernstein subpoenas and trial testimony | 0.40 320.00/hr | 128.00 |
|  | GJV | T/c K. Kramer re: mediation, 3rd party subpoena, and J. McBean depo | 0.20 320.00/hr | 64.00 |
|  | GJV | Review evidence re: third party witnesses | 0.60 320.00/hr | 192.00 |
|  | GJV | T/c K. Kramer and S. Nunan re: mediation issues and 3rd party discovery | 0.40 320.00/hr | 128.00 |
| 11/12/2019 | GJV | Review deposition transcript | 0.20 320.00/hr | 64.00 |
| 11/13/2019 | KBK | Exchange emails with Geoffrey Vitt regarding strategy | 0.10 175.00/hr | 17.50 |
|  | JK | Emails on trial strategy from/with GJV, KBK, SHN, review notes. | 0.50 100.00/hr | 50.00 |

A-1209

Misty Porter                                                                    Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2019 | GJV | Memo to K. Kramer, S. Nunan, and J. Korkus re:  trial, subpoenas, depositions and witnesses | 1.20 320.00/hr | 384.00 |
|  | GJV | Conf. S. Nunan re:  3rd party discovery, subpoenas, and trial issues | 0.50 320.00/hr | 160.00 |
|  | GJV | Outline re:  response to motion for summary judgment | 0.70 320.00/hr | 224.00 |
|  | SN | Conf. with G. Vitt RE.  trial strategy and depositions | 0.50 80.00/hr | 40.00 |
| 11/14/2019 | SN | Conf. call with KBK, GJV, and JK RE last deposition and planning for opposition to MSJ | 1.30 80.00/hr | 104.00 |
|  | KBK | Prepare file memorandum regarding mediation and circulate to team | 1.40 175.00/hr | 245.00 |
|  | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding discovery and next steps | 1.30 175.00/hr | 227.50 |
|  | KBK | Telephone conference with Don Schroeder regarding depositions and email to Don Schroeder and Jessica Joseph regarding same | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review email from Jessica Joseph regarding depositions; email to Misty Porter regarding depositions | 0.10 175.00/hr | 17.50 |
|  | JK | Prepare for meeting, review emails from G. Vitt; Meeting w/ G. Vitt, K.Burghhardt Kramer, S. Nunan re: strategy, planing, witnesses, and 3rd party subpoenas. | 1.50 100.00/hr | 150.00 |
|  | JK | Prepare drafts of subpoenas w/ attachments and notices for carriers; conf. w/ G. Vitt about same. | 2.10 100.00/hr | 210.00 |
|  | JK | Prepare file memo | 0.30 100.00/hr | 30.00 |
|  | JK | Receive and review R. Bancroft deposition transcript; emails w/ R. Bancroft | 1.10 100.00/hr | 110.00 |
|  | GJV | Review third party d iscovery issues and disability claims and review HR depo issue | 0.50 320.00/hr | 160.00 |
|  | GJV | Conf. call K. Kramer, S. Nunan, and J. Korkus re:  HR deposition, summary judgement, trial | 1.30 320.00/hr | 416.00 |
|  | GJV | Review K. Kramer memo on mediation | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2019 | GJV | E-mail M. Porter re: Ira Bernstein | 0.20<br>320.00/hr | 64.00 |
| 11/15/2019 | KBK | Exchange emails with Misty Porter regarding strategy and next steps | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Receive and review email from Geoffrey Vitt regarding strategy | 0.10<br>175.00/hr | 17.50 |
|  | JK | Review rules and insurance documents; research carrier information; phone calls and web search on Unum and Hartford re; subpoenas to disability insurance carriers; prepare correspondence | 4.10<br>100.00/hr | 410.00 |
|  | JK | Receive and review memo on mediation | 0.40<br>100.00/hr | 40.00 |
|  | GJV | Two emails from M. Porter and revise 3 memos re: UVM and Brumsted and Bernstein testimony | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Revise and edit two memos re: UVM | 0.20<br>320.00/hr | 64.00 |
| 11/16/2019 | GJV | Review cases on cats' paw theory | 0.20<br>320.00/hr | 64.00 |
| 11/18/2019 | SN | Conf. With GJV and JK RE topics for Amy Giglio depostion | 0.70<br>80.00/hr | 56.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Aimee Giglio | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Jessica Joseph and Don Schroeder regarding deposition of Aimee Giglio | 0.20<br>175.00/hr | 35.00 |
|  | JK | Conf. w/ GJV and SHN re: Aimee Giglio Deposition planning | 0.70<br>100.00/hr | 70.00 |
|  | JK | Prepare of memo of meeting w/ GJV, SHN on Aimee Giglio Deposition Planning; search and review Giglio background | 0.70<br>100.00/hr | 70.00 |
|  | JK | Review HR and Giglio topics | 1.30<br>100.00/hr | 130.00 |
|  | JK | Deposition Preparation re: Aimee Giglio and review prioe deposition transcript references and exhibits for GJV. | 2.40<br>100.00/hr | 240.00 |
|  | GJV | Review deposition issues | 0.20<br>320.00/hr | 64.00 |

A-1211

Misty Porter                                                                 Page     9

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2019 | GJV | Conference with J. Korkkus and S. Nunan re: Giglio deposition | 0.70<br>320.00/hr | 224.00 |
| | GJV | Outline for Giglio deposition and memo to K. Kramer and S. Nunan | 1.40<br>320.00/hr | 448.00 |
| 11/19/2019 | KBK | Receive and review email from Don Schroeder regarding deposition of Aimee Giglio | 0.10<br>175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery production by Dartmouth-Hitchcock | 0.20<br>175.00/hr | 35.00 |
| | JK | Prepare and send final subpoenas and correspondence re: carriers | 2.70<br>100.00/hr | 270.00 |
| | JK | Receive and review Prod 19 from D-H | 3.50<br>100.00/hr | 350.00 |
| | JK | Receive and review memo's from GJV. | 0.20<br>100.00/hr | 20.00 |
| | GJV | Review interrogatory answers and documents from DH | 0.30<br>320.00/hr | 96.00 |
| | GJV | Review answers and responses and email K. Kramer re: deficiencies in responses | 0.70<br>320.00/hr | 224.00 |
| 11/20/2019 | SN | Conf with GJV RE documents and preparing for A. Giglio's deposition | 0.30<br>80.00/hr | 24.00 |
| | KBK | Receive and review defendants' responses to plaintiff's fourth set of interrogatories and requests to produce | 0.60<br>175.00/hr | 105.00 |
| | KBK | Email to Geoffrey Vitt regarding insufficiencies in DH's interrogatory responses, with research on work product objection | 0.50<br>175.00/hr | 87.50 |
| | KBK | Receive and review emails from Geoffrey Vitt and Don Schroeder regarding discovery issues | 0.10<br>175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding defendants' responses to plaintiff's fourth set of interrogatories | 0.40<br>175.00/hr | 70.00 |
| | KBK | Review file memoranda from Geoffrey Vitt | 0.10<br>175.00/hr | 17.50 |
| | JK | Conf. and emails w/ G. Vitt re: Aimee Giglio deposition preparation, exhibits; personnel file | 0.40<br>100.00/hr | 40.00 |
| | JK | Prepare memo of 11/18 meeting w/ G. Vitt and S. Nunan and Giglio background review | 0.60<br>100.00/hr | 60.00 |

Misty Porter                                                                                  Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/2019 | JK | Receive and review Defendants' Answers/Responses to Plaintiff's Fourth Set of Interrogatories/Requests for Documents | 0.80 100.00/hr | 80.00 |
|  | JK | Review D-H Production 19; prepare key documents | 3.80 100.00/hr | 380.00 |
|  | GJV | Giglio deposition preparation and email with Schroeder | 0.30 320.00/hr | 96.00 |
|  | GJV | Review defendants' answers to interrogatories; K. Kramer analysis of work product and draft letter to D. Schroeder | 1.10 320.00/hr | 352.00 |
|  | GJV | Review K. Kramer email and respond | 0.20 320.00/hr | 64.00 |
| 11/21/2019 | SN | Conf. With GJV re Amy Giglio depostion | 0.20 80.00/hr | 16.00 |
|  | SN | Conf. With JK RE Amy Giglio documents and new production | 0.30 80.00/hr | 24.00 |
|  | KBK | Email to Julia Korkus regarding document production | 0.10 175.00/hr | 17.50 |
|  | SN | Reviewing GJV memos on Giglio and Bernstein; outline depostion topics | 1.20 80.00/hr | 96.00 |
|  | SN | Conf. Call with GJV RE Giglio deposition | 0.30 80.00/hr | 24.00 |
|  | JK | Conf. w/ S. Nunan; Prepare and scan Prod 19 Giglio document set for SHN | 1.50 100.00/hr | 150.00 |
|  | JK | Review D-H Production 19 and prepare key documents | 4.70 100.00/hr | 470.00 |
|  | GJV | Giglio depo outline | 0.30 320.00/hr | 96.00 |
|  | GJV | Email D. Schroder re: interrogatory answers | 0.30 320.00/hr | 96.00 |
|  | GJV | Conference with S. Nunan RE. deposition of Gigllio | 0.20 320.00/hr | 64.00 |
| 11/22/2019 | JK | Giglio Deposition Preparation; and Review of Production 19, prepare memo and set of key documents | 6.50 100.00/hr | 650.00 |
| 11/23/2019 | GJV | Review Giglio deposition outline and documents identified | 0.80 320.00/hr | 256.00 |

Misty Porter                                                                 Page     11

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/2019 | GJV | Review J. Korkus email | 0.20 320.00/hr | 64.00 |
| | GJV | Giglio documents and latest production | 1.30 320.00/hr | 416.00 |
| 11/24/2019 | GJV | Email K. Kramer re:  privilege log and interrogatories | 0.20 320.00/hr | 64.00 |
| | GJV | Giglio outline | 0.30 320.00/hr | 96.00 |
| 11/25/2019 | KBK | Receive and review email from Julia Korkus regarding Production 19 | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery and next steps | 0.20 175.00/hr | 35.00 |
| | KBK | Review key documents from Production 19 | 1.20 175.00/hr | 210.00 |
| | KBK | Receive and review email from Jessica Joseph regarding meet-and-confer; exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Julia Korkus regarding defendants' production in response to plaintiff's fourth set of requests to produce | 0.20 175.00/hr | 35.00 |
| | SN | Reviewed documents from J. Korkus RE Giglio | 1.20 80.00/hr | 96.00 |
| | SN | Prepared notes for call with GJV RE Giglio documents | 0.30 80.00/hr | 24.00 |
| | JK | Telephone call w/ K. Burghardt Kramer re: D-H Production 19 response - key documents | 0.20 100.00/hr | 20.00 |
| | JK | Review D-H Production 19; scan key documents, downloading native and image files to systems. | 4.70 100.00/hr | 470.00 |
| | GJV | Email J. Korkus re: A Giglio and documents from DH | 0.20 320.00/hr | 64.00 |
| | GJV | Email K. Kramer e:  privilege log and interrogatory answers | 0.20 320.00/hr | 64.00 |
| | GJV | T/c K. Kramer | 0.20 320.00/hr | 64.00 |
| | GJV | Conf. J. Korkus re:  Giglion depo and email S. Nunan re:  deposition and review production of documents re:  Giglio | 1.30 320.00/hr | 416.00 |

Misty Porter                                                                              Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2019 | GJV | E-mails with J. Joseph | 0.10<br>320.00/hr | 32.00 |
| 11/26/2019 | KBK | Review and assess selected documents from defendants' Production 19 | 1.60<br>175.00/hr | 280.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Jessica Joseph and Geoffrey Vitt regarding discovery issues | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Email to Jessica Joseph and Don Schroeder regarding discovery conference and defendants' incomplete interrogatory responses | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |
|  | JK | Prepare memo on D-H mediation statement - gather supporting documents | 2.30<br>100.00/hr | 230.00 |
|  | JK | Deposition Preparation re: Aimee Giglio and previous deposition transcript references and exhibits for GJV. | 2.50<br>100.00/hr | 250.00 |
|  | GJV | Giglio depo preparation | 0.10<br>320.00/hr | 32.00 |
|  | GJV | E-mail K. Kramer re:  privilege issue | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Review privilege info | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Conference call K. Kramer and J. Joseph re:  document production issues | 0.50<br>320.00/hr | 160.00 |
|  | GJV | T/c K. Kramer re:  document production | 0.20<br>320.00/hr | 64.00 |
| 11/27/2019 | SN | Conf. call with GJV RE Giglio documents | 0.70<br>80.00/hr | 56.00 |
|  | SN | Drafted deposition questions on 4/17 meetings | 0.30<br>80.00/hr | 24.00 |
|  | JK | Review D-H Production 19 documents, prepare and scan key documents | 4.20<br>100.00/hr | 420.00 |
|  | GJV | Giglio deposition preparation | 2.90<br>320.00/hr | 928.00 |

**A-1215**

Misty Porter

Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/2019 | GJV | T/c S. Nunan and review notes | 0.70 320.00/hr | 224.00 |
| 11/29/2019 | GJV | Giglio outline and t/c S. Nunan | 1.90 320.00/hr | 608.00 |
| | SN | Conf. call with GJV RE.  Giglio | 0.20 80.00/hr | 16.00 |
| 11/30/2019 | SN | Developing outline and questions for Giglio deposition | 0.60 80.00/hr | 48.00 |
| | SN | Conf. Call with GJV RE Giglio deposition | 0.30 80.00/hr | 24.00 |
| | GJV | Conference call with S. Nunan re.  Giglio depsition | 0.30 320.00/hr | 96.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered | | 180.80 | $33,964.00 |

Additional Charges :

| /29/2019 | Witness fee expense. Robert L. Bancroft | 2,628.00 |
|---|---|---|
| 10/30/2019 | Deposition Costs for: Robert L. Bancroft, Ph.D - O'Brien Reporting Services | 277.60 |
| 11/4/2019 | Electronic research charges. | 165.49 |
| 11/5/2019 | Electronic research charges. | 18.17 |
| 11/7/2019 | Deposition Costs for: Clayton Mediation | 700.00 |
| | Parking | 18.00 |
| 11/19/2019 | Service fee: Office of Secretary of State, Vermont - for 2- service fee two corporate subpoenas | 50.00 |

Total costs — $3,857.26

Total amount of this bill — $37,821.26

Previous balance — $150,752.77

| 12/3/2019 | Payment - thank you | ($30,000.00) |
|---|---|---|
| 12/13/2019 | Payment - thank you | ($10,000.00) |

Total payments and adjustments — ($40,000.00)

A-1216

Misty Porter                                                      Page    14

                                                                      Amount

          Balance due                                            $148,574.03


                                 Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 65.40 | 320.00 | $20,928.00 |
| Julia Korkus | 60.60 | 100.00 | $6,060.00 |
| Katherine B. Kramer | 29.60 | 175.00 | $5,180.00 |
| Sarah Nunan | 13.70 | 80.00 | $1,096.00 |
| Sarah Merlo | 3.50 | 200.00 | $700.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 8, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14039

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| .2/1/2019 | SN | Drafted case-in-chief document for Porter trial | 2.60<br>80.00/hr | 208.00 |
|  | SN | Conf. Call with GJV RE case-in-chief and effect on Giglio deposition | 0.80<br>80.00/hr | 64.00 |
|  | SN | Reviewed email from GJV on Giglio | 0.20<br>80.00/hr | 16.00 |
|  | GJV | Giglio deposition preparation | 1.90<br>320.00/hr | 608.00 |
|  | KBK | Receive and review revised privilege log from DHMC | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Draft stipulated motion for in camera review of privileged documents | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Jessica Joseph and Don Schroeder regarding unopposed motion for in camera review | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Conf. call with S. Nunan re.  Giglio deposition | 0.80<br>320.00/hr | 256.00 |
| 12/2/2019 | GJV | Email Schroeder re:  discovery issues | 0.20<br>320.00/hr | 64.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich, VT 05055  802-649-5700  ~  Fax 802-649-1692
PO Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                                           Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2019 | GJV | E-mails with client | 0.30 320.00/hr | 96.00 |
|  | GJV | Review motion and email w/ D. Schroeder | 0.20 320.00/hr | 64.00 |
|  | SN | Email to GJV | 0.20 80.00/hr | 16.00 |
|  | SN | Conf call with GJV | 0.10 80.00/hr | 8.00 |
|  | SN | Conf. Call with JK RE documents for Giglio and outstanding discovery for case-in-chief | 0.50 80.00/hr | 40.00 |
|  | JK | Phone conf. with SHN re: Giglio deposition preparation; Draft emails w/ document links and brief summary. | 1.40 100.00/hr | 140.00 |
|  | JK | Discuss D-H production files and search process; Export native files and msg files. | 0.80 100.00/hr | 80.00 |
|  | JK | Receive and compare supplemental Privilege Log to prior versions; respond to GJV email w/ summary of same. | 0.40 100.00/hr | 40.00 |
|  | GJV | Conf. call with S. Nunan | 0.30 320.00/hr | 96.00 |
| 12/3/2019 | GJV | Emails with client and counsel re: Giglio deposition and motion | 0.40 320.00/hr | 128.00 |
|  | GJV | Review documents for Giglio and possible subpoena | 0.40 320.00/hr | 128.00 |
|  | GJV | Prepare for Giglio deposition | 2.60 320.00/hr | 832.00 |
|  | GJV | T/c M. Porter | 0.40 320.00/hr | 128.00 |
|  | GJV | Several e-mails | 0.40 320.00/hr | 128.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt and Don Schroeder regarding motion for in camera review; receive and review filed motion for in camera review | 0.10 175.00/hr | 17.50 |
|  | JK | Emails w/ G. Vitt and phone call to VT Secretary of State office re: status of corporate subpoenas to insurance carriers | 0.40 100.00/hr | 40.00 |
|  | JK | Giglio document deposition preparation for GJV; scan and email documents links and summary to SHN. | 3.70 100.00/hr | 370.00 |

A-1219

Misty Porter                                                                  Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2019 | JK | Discuss D-H answers to Plaintiff's fourth set of interrogatories w/ G. Vitt; gather documents on same. | 0.20 100.00/hr | 20.00 |
| 12/4/2019 | GJV | Prepare for Giglio deposition | 3.40 320.00/hr | 1,088.00 |
|  | JK | Document and question preparation for Giglio deposition | 4.60 100.00/hr | 460.00 |
| 12/5/2019 | GJV | Letter to D. Schroeder | 0.20 320.00/hr | 64.00 |
|  | GJV | Outline for Giglio deposition | 0.90 320.00/hr | 288.00 |
|  | JK | Correspondence w/ Unum legal department re: subpoena for documents; discuss same w/ GJV. | 0.20 100.00/hr | 20.00 |
|  | JK | Giglio deposition preparation - prepare and print documents for GJV. | 3.40 100.00/hr | 340.00 |
| 12/6/2019 | GJV | Preparation for Giglio deposition | 3.40 320.00/hr | 1,088.00 |
|  | KBK | Receive and review correspondence from Geoffrey Vitt to Don Schroeder regarding interrogatories | 0.10 175.00/hr | 17.50 |
|  | JK | Phone calls and correspondence w/ Unum legal department re: subpoena for documents; discuss same w/ GJV. | 0.90 100.00/hr | 90.00 |
|  | JK | Prepare and deliver final draft of additional Giglio questions to G. Vitt. | 2.60 100.00/hr | 260.00 |
| 12/7/2019 | GJV | Prepare for A. Giglio deposition | 3.90 320.00/hr | 1,248.00 |
|  | SN | Reviewing documents and preparing for Giglio deposition | 1.80 80.00/hr | 144.00 |
|  | SN | Reviewing GJV's outlines and preparing for meeting with GJV | 1.60 80.00/hr | 128.00 |
|  | SN | Conf. Call with GJV RE outlines | 0.70 80.00/hr | 56.00 |
|  | GJV | Conference call with S. Nunan re: witness matters | 0.70 320.00/hr | 224.00 |
| 12/8/2019 | GJV | A. Giglio deposition preparation | 4.30 320.00/hr | 1,376.00 |

Misty Porter                                                                                    Page     4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2019 | SN | Preparing questions for deposition of Amy Giglio | 0.80<br>80.00/hr | 64.00 |
| 12/9/2019 | GJV | Prepare for A. Giglio deposition | 3.70<br>320.00/hr | 1,184.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Aimee Giglio | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Review outline for deposition of Aimee Giglio | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Email to Geoffrey Vitt regarding Aimee Giglio deposition | 0.10<br>175.00/hr | 17.50 |
|  | SN | Working on outlines for Giglio deposition | 0.30<br>80.00/hr | 24.00 |
|  | SN | Working on disability section of the outline and conferencing with GJV and JK to review documents and questions | 2.60<br>80.00/hr | 208.00 |
|  | SN | Edits to Disability section | 0.20<br>80.00/hr | 16.00 |
|  | SN | Reviewing documents to prepare for Giglio depostion; conf. With GJV on edits to questions; | 1.80<br>80.00/hr | 144.00 |
|  | SN | Conf. With JK RE disability/leave of absence documents and reviewed documents; reviewed documents that showed 10 employees/position in REI division only 3 terminated | 0.90<br>80.00/hr | 72.00 |
|  | JK | Email from GJV and conf. w/ SHN re: disability/leave of absence prepare and print document review set. | 2.30<br>100.00/hr | 230.00 |
|  | JK | Conf w/ G. Vitt and S. Nunan on Giglio deposition preparation; prepare email fact summary of REI team staff and positions; prepare memo on dates of REI closure and D-H announcement meetings. | 2.70<br>100.00/hr | 270.00 |
|  | JK | Phone call and emails w/ S. Schulman Unum legal; review VT rules; call to VT Secretary of State; update Unum subpoena to Providence name | 0.60<br>100.00/hr | 60.00 |
| 12/10/2019 | GJV | Prepare for and take A. Giglio deposition | 7.30<br>320.00/hr | 2,336.00 |
|  | KBK | Attend portion of deposition of Aimee Giglio | 4.00<br>175.00/hr | 700.00 |
|  | KBK | Meetings with Geoffrey Vitt and Sarah Nunan regarding deposition and strategy | 0.80<br>175.00/hr | 140.00 |

A-1221

Misty Porter                                                                                    Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/2019 | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | SN | Preparing for Giglio deposition | 3.20 80.00/hr | 256.00 |
|  | SN | Attended Giglio deposition | 6.50 80.00/hr | 520.00 |
|  | JK | Prepare for Giglio deposition; emails from G. Vitt; review documents on closure and hiring decisions. | 3.10 100.00/hr | 310.00 |
| 12/11/2019 | GJV | Email w/ M. Porter and review email | 0.20 320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer and email M. Porter | 0.30 320.00/hr | 96.00 |
|  | KBK | Email Misty Porter regarding deposition of Aimee Giglio and next steps; exchange emails with Misty Porter | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.30 175.00/hr | 52.50 |
|  | KBK | Telephone conference with Misty Porter regarding next steps | 0.30 175.00/hr | 52.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues | 0.10 175.00/hr | 17.50 |
|  | JK | Opposition response preparation. | 3.60 100.00/hr | 360.00 |
| 12/12/2019 | JK | Review Unum/Providence files received in mail via encrypted cd; email to S. Schulman at Unum | 1.20 100.00/hr | 120.00 |
|  | JK | Receive and review order on in camera review of additional documents | 0.10 100.00/hr | 10.00 |
| 12/13/2019 | GJV | Review letters; t/c D. Schroeder, J. Joseph, K. Kramer and t/c K. Kramer | 0.80 320.00/hr | 256.00 |
|  | KBK | Telephone conference with Don Schroeder and Geoffrey Vitt regarding plaintiff's fourth set of interrogatories | 0.60 175.00/hr | 105.00 |
|  | JK | Opposition response preparation | 3.50 100.00/hr | 350.00 |
| 12/14/2019 | GJV | Letter to D. Schroeder | 0.30 320.00/hr | 96.00 |

Misty Porter                                                                                  Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2019 KBK | Receive and review correspondence from Don Schroeder regarding discovery issues; exchange emails with Geoffrey Vitt regarding same | | 0.10 175.00/hr | 17.50 |
| | JK | Opposition response documents review and preparation | 3.60 100.00/hr | 360.00 |
| 12/17/2019 JK | Review 12/17 Letter from Joseph to Crawford re: court order in camera review | | 0.10 100.00/hr | 10.00 |
| | JK | Opposition preparation | 2.10 100.00/hr | 210.00 |
| 12/18/2019 KBK | Receive and review correspondence from Dartmouth-Hitchcock | | 0.10 175.00/hr | 17.50 |
| 12/19/2019 KBK | Travel to Norwich | | 1.50 175.00/hr | NO CHARGE |
| | KBK | Receive and review correspondence from Jessica Joseph to Judge Crawford regarding in camera review; email to Jessica Joseph regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review revised fourth set of interrogatories from Dartmouth-Hitchcock; email to Jessica Joseph regarding same | 0.10 175.00/hr | 17.50 |
| 12/20/2019 JK | Receive and review Giglio deposition transcript | | 1.80 100.00/hr | 180.00 |
| 12/22/2019 GJV | Outline for remaining discovery | | 0.30 320.00/hr | 96.00 |
| 12/23/2019 JK | Review Hartford paper documents rcvd via mail in response to subpoena | | 3.70 100.00/hr | 370.00 |
| 12/24/2019 JK | Review Hartford paper documents rcvd via mail in response to subpoena | | 2.00 100.00/hr | 200.00 |
| 12/27/2019 JK | Review Hartford paper documents rcvd via mail in response to subpoena | | 2.60 100.00/hr | 260.00 |
| 12/30/2019 JK | Review Hartford paper documents rcvd via mail in response to subpoena | | 2.60 100.00/hr | 260.00 |
| | For professional services rendered | | 127.50 | $20,818.50 |

Additional Charges :

8/8/2019  Deposition Costs for E Todd - K Fleury                                                         805.65

A-1223

Misty Porter                                                                  Page     7

|  |  | Amount |
|---|---|---|
| 11/7/2019 | Mediation : Hanover Inn | 578.09 |
| 12/9/2019 | Service fee: Office of Secretary of State, Vermont - for 1- service fee two corporate subpoenas | 25.00 |
| 12/10/2019 | Document Fee : Provident Life & Accident Ins. Co | 59.05 |
| 12/21/2019 | Deposition: North Country court Reporter | 917.55 |
|  | Total costs | $2,385.34 |
|  | Total amount of this bill | $23,203.84 |
|  | Previous balance | $148,574.03 |
| 12/26/2019 | Payment - thank you | ($15,000.00) |
|  | Total payments and adjustments | ($15,000.00) |
|  | Balance due | $156,777.87 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 37.60 | 320.00 | $12,032.00 |
| Julia Korkus | 54.20 | 100.00 | $5,420.00 |
| Katherine B. Kramer | 7.90 | 175.00 | $1,382.50 |
| Sarah Nunan | 24.80 | 80.00 | $1,984.00 |

A-1224



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 14, 2020

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-14121

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/7/2020 | KBK | Receive and review Judge Crawford's order on motion for review of privileged documents | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding strategy and next steps | 0.40 175.00/hr | 70.00 |
|  | JK | Review Hartford documents in response to subpoena | 3.00 100.00/hr | 300.00 |
| 1/8/2020 | KBK | Email to Don Schroeder and Jessica Joseph regarding motion for summary judgment briefing schedule | 0.10 175.00/hr | 17.50 |
| 1/9/2020 | KBK | Telephone conference with Geoffrey Vitt regarding briefing schedule for motion for summary judgment; exchange emails with Don Schroeder and Jessica Joseph regarding same | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Don Schroeder regarding motion for summary judgment | 0.20 175.00/hr | 35.00 |
|  | JK | Review Hartford documents in response to subpoena | 3.20 100.00/hr | 320.00 |
|  | GJV | T/c K. Kramer re: summary judgment opposition | 0.20 320.00/hr | 64.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich, VT 05055  802-649-5700  ~  Fax 802-649-1692
PO Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                                    Page    2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/10/2020 | JK | Hartford review | | 2.80 100.00/hr | 280.00 |
| 1/13/2020 | KBK | Exchange emails with Jessica Joseph regarding stipulation on motion for summary judgment briefing | | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding strategy | | 0.10 175.00/hr | 17.50 |
| | GJV | Emails re: affidavits for SJ opposition | | 0.20 320.00/hr | 64.00 |
| 1/17/2020 | KBK | Exchange emails with Geoffrey Vitt regarding next steps | | 0.10 175.00/hr | 17.50 |
| | GJV | Emails with K. Kramer and M. Porter re: privileged documents, witnesses and motion | | 0.30 320.00/hr | 96.00 |
| 1/22/2020 | SN | Reviewed new documents produced by DH and conferenced with JK RE content and production timeline | | 0.30 80.00/hr | 24.00 |
| | KBK | Receive and review documents from Jessica Joseph produced after in camera review by Judge Crawford | | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Julia Korkus and Sarah Nunan regarding newly produced documents | | 0.10 175.00/hr | 17.50 |
| | JK | Review new documents and phone call w/ SHN on same | | 0.40 100.00/hr | 40.00 |
| 1/28/2020 | KBK | Telephone conference with Geoffrey Vitt regarding pending motion for summary judgment | | 0.20 175.00/hr | 35.00 |
| | GJV | Email K. Kramer and S. Nunan re: reply brief | | 0.20 320.00/hr | 64.00 |
| 1/29/2020 | KBK | Receive and briefly review summary judgment filing by Dartmouth-Hitchcock; exchange emails with Geoffrey Vitt regarding same | | 0.20 175.00/hr | 35.00 |
| | GJV | Opposition to motion for summary judgment | | 0.60 320.00/hr | 192.00 |
| 1/30/2020 | SN | Reviewing undisputed facts | | 0.30 80.00/hr | 24.00 |
| | KBK | Review and assess motion for summary judgment and supporting documents filed by Dartmouth-Hitchcock | | 1.30 175.00/hr | 227.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding motion for summary judgment | | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                    Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2020 KBK | Exchange emails with Misty Porter regarding motion for summary judgment | | 0.10 175.00/hr | 17.50 |
| 1/31/2020 JK | Receive & review Def Motion for Summary Judgment; prepare notes | | 2.40 100.00/hr | 240.00 |
| | JK | Prepare Opp to MSJ documents for GJV | 0.80 100.00/hr | 80.00 |
| | JK | Begin response chart of key document re. Oppt to MSJ | 1.70 100.00/hr | 170.00 |
| | JK | Receive and review two new native documents re. Prod 20 from J. Joesph. | 0.30 100.00/hr | 30.00 |

|  | Hrs | Amount |
|---|---|---|
| For professional services rendered | 20.40 | $2,635.50 |

Additional Charges :

| | | Amount |
|---|---|---|
| 8/19/2019 | Document Retrieval | 0.20 |
| 11/9/2019 | Fee: for document production | 35.00 |
| | Total costs | $35.20 |
| | Total amount of this bill | $2,670.70 |
| | Previous balance | $156,777.87 |
| 1/30/2020 | Payment - thank you | ($12,000.00) |
| | Total payments and adjustments | ($12,000.00) |
| | Balance due | $147,448.57 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 1.50 | 320.00 | $480.00 |
| Julia Korkus | 14.60 | 100.00 | $1,460.00 |
| Katherine B. Kramer | 3.70 | 175.00 | $647.50 |
| Sarah Nunan | 0.60 | 80.00 | $48.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

March 13, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14207

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2020 | SN | Reviewed DH's Memo on MSJ and made notes | 1.50 150.00/hr | 225.00 |
| | SN | Reviewed deposition exhibits with regard to MSJ | 0.80 150.00/hr | 120.00 |
| | GJV | Prepare response to DH motion for summary judgment | 1.20 320.00/hr | 384.00 |
| 2/2/2020 | SN | Prepared for meeting on Motion for Summary Judgment | 1.60 150.00/hr | 240.00 |
| | GJV | Prepare opposition to DH motion for summary judgment | 3.70 320.00/hr | 1,184.00 |
| 2/3/2020 | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Geoffrey Vitt, Sarah Nunan, and Julia Korkus to prepare response to defendants' motion for summary judgment | 2.50 175.00/hr | 437.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | SN | Meeting with KBK, GJV, and JK RE response to DH's motion for summary judgment | 2.50 150.00/hr | 375.00 |

Misty Porter                                                                                     Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2020 | SN | Conf. With GJV RE Nora at VN; reviewed two emails and conf. With GJV | 0.40<br>150.00/hr | 60.00 |
|  | JK | Meet w/ GJV, SHN, KBK to prepare response in opposition to defendants' motion for summary judgment. | 2.50<br>100.00/hr | 250.00 |
|  | JK | Prepare for meeting. | 0.10<br>100.00/hr | 10.00 |
|  | JK | Revise index of key case documents. | 1.70<br>100.00/hr | 170.00 |
|  | JK | Discussion w/ S. Nunan re. strategy around media handling of MSJ. | 0.10<br>100.00/hr | 10.00 |
|  | GJV | Conference with KBK, SN and JK re: outline for opposition memorandum and review draft affidavits;<br>Memorandum in opposition | 2.50<br>320.00/hr | 800.00 |
|  | GJV | Memorandum in opposition | 0.90<br>320.00/hr | 288.00 |
|  | GJV | Conference with S. Nunan re: response to VN | 0.40<br>320.00/hr | 128.00 |
| 2/4/2020 | KBK | Review deposition transcripts and other record materials for summary judgment preparation | 0.70<br>175.00/hr | 122.50 |
|  | SN | Conf. With GJV RE memo of meeting; drafted and sent memo of meeting | 0.80<br>150.00/hr | 120.00 |
|  | JK | Review deposition transcripts and discovery documents to prepare response in opposition to defendants' motion for summary judgment. | 2.40<br>100.00/hr | 240.00 |
|  | JK | Review and revise index of key documents; planning for opp to MSJ | 2.30<br>100.00/hr | 230.00 |
|  | GJV | Outline for summary judgment issue | 0.30<br>320.00/hr | 96.00 |
| 2/5/2020 | JK | Review and prepare supporting witness documents re. Opp to MSJ | 1.20<br>100.00/hr | 120.00 |
|  | JK | Prepare template of response brief | 0.50<br>100.00/hr | 50.00 |
| 2/6/2020 | KBK | Prepare response to motion for summary judgment | 0.10<br>175.00/hr | 17.50 |

Misty Porter

Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2020 | KBK | Telephone conference with potential witness for opposing summary judgment | 0.30 175.00/hr | 52.50 |
| | KBK | Prepare draft affidavit for support of opposition to summary judgment | 0.50 175.00/hr | 87.50 |
| | SN | Reviewing Gunnell Transcript | 0.80 150.00/hr | 120.00 |
| | JK | Review and highlight Conroy deposition transcript re. Opposition to MSJ. | 1.50 100.00/hr | 150.00 |
| | JK | Prepare witness list re. Trial and subpoena preparation | 0.80 100.00/hr | 80.00 |
| | JK | Review Def. MSJ; prepare key documents and email to G. Vitt and S. Nunan re. response in opposition to MSJ. | 2.40 100.00/hr | 240.00 |
| 2/7/2020 | KBK | Exchange emails with Geoffrey Vitt regarding affidavits for motion for summary judgment | 0.20 175.00/hr | 35.00 |
| | JK | Review deposition transcript and other records to prepare response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
| | JK | Review notes, claims chart, and Defs' MSJ w/ statement of undisputed material facts and exhibits. | 1.80 100.00/hr | 180.00 |
| | GJV | Email KBK re:  Russell affidavit | 0.20 320.00/hr | 64.00 |
| 2/8/2020 | GJV | Outline Demars material and Summary Judgment opposition | 0.60 320.00/hr | 192.00 |
| 2/9/2020 | SN | Reviewing Gunnell deposition; conf with GJV RE S. Parent; emailed summary to GJV | 0.90 150.00/hr | 135.00 |
| | GJV | Work on opposition to summary judgment including work on affidavits | 1.40 320.00/hr | 448.00 |
| 2/10/2020 | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Geoffrey Vitt regarding motion for summary judgment affidavits | 0.10 175.00/hr | 17.50 |
| | KBK | Meeting with Sarah Nunan regarding motion for summary judgment | 0.30 175.00/hr | 52.50 |
| | KBK | Meeting with Geoffrey Vitt and witness for summary judgment affidavit | 1.30 175.00/hr | 227.50 |

A-1231

Misty Porter                                                                          Page    4

| Date | Tkpr | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2020 | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | SN | Meeting with GJV & KBK planning response to motion for summary judgment | 0.80 150.00/hr | 120.00 |
| | SN | Reviewing Transcript of Heather Gunnell; emailed quote to GJV | 1.40 150.00/hr | 210.00 |
| | JK | Review supporting documents and claims chart, re. Defs' MSJ w/ statement of undisputed material facts and exhibits. | 1.50 100.00/hr | 150.00 |
| | JK | Review witness statements and deposition transcript to prepare response to defs' motion for summary judgment (Herrick, Todd, Merrens, King) | 2.80 100.00/hr | 280.00 |
| | GJV | Conference with K. Kramer and M. Russell and prepare summary | 1.80 320.00/hr | 576.00 |
| | GJV | Emails and file memo on M. Russell | 0.60 320.00/hr | 192.00 |
| | GJV | E-mail with client | 0.20 320.00/hr | 64.00 |
| | SN | Meeting with KBK re: motion for summary judgment | 0.30 150.00/hr | 45.00 |
| 2/11/2020 | KBK | Revise affidavit of witness in support of opposition to motion for summary judgment | 1.50 175.00/hr | 262.50 |
| | KBK | Review depositions to prepare for opposition to motion for summary judgment | 4.40 175.00/hr | 770.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding strategy and next steps | 0.10 175.00/hr | 17.50 |
| | SN | Review email on planning from GJV | 0.10 150.00/hr | 15.00 |
| | JK | Review witness statements and deposition transcript to prepare response to defs' motion for summary judgment. | 3.40 100.00/hr | 340.00 |
| | JK | Emails w/ G. Vitt re. confidentiality and next steps; review Protective Order | 0.40 100.00/hr | 40.00 |
| | GJV | File memorandum on M. Russell meeting | 0.40 320.00/hr | 128.00 |
| | GJV | Review draft affidavit | 0.50 320.00/hr | 160.00 |

A-1232

Misty Porter                                                                 Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2020 | SM | Research re: summary judgment in Second Circuit employment law cases | 1.60 200.00/hr | 320.00 |
| | SM | Email to G. Vitt re: Second Circuit cases noting that summary judgment is not appropriate in employment discrimination | 0.10 200.00/hr | 20.00 |
| | JK | Revise master list of quotes to prepare response to defs' motion for summary judgment. | 0.70 100.00/hr | 70.00 |
| | JK | Receive and review transcript pages from G. Vitt re. preparation for response to defs' motion for summary judgment. | 0.80 100.00/hr | 80.00 |
| | JK | Revise index and notes and review documents in preparation for response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
| | GJV | Review transcripts of depositions for summary judgment opposition | 4.50 320.00/hr | 1,440.00 |
| 2/13/2020 | KBK | Review depositions for summary judgment | 0.40 175.00/hr | 70.00 |
| | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan, Julia Korkus and Sarah Merlo regarding opposition to motion for summary judgment | 0.90 175.00/hr | 157.50 |
| | KBK | Email to team regarding motion for summary judgment planning | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Misty Porter regarding summary judgment briefing | 0.10 175.00/hr | 17.50 |
| | SM | Conf. call with legal team re: preparing opposition to Mot. for Summary Judgment | 0.90 200.00/hr | 180.00 |
| | SM | Review chart with summary of claims | 0.30 200.00/hr | 60.00 |
| | SM | Review K. Kramer email re: steps and deadlines in preparation for response to motion for summary judgment. | 0.10 200.00/hr | 20.00 |
| | SM | Research re: summary judgment standard | 2.90 200.00/hr | 580.00 |
| | SN | Conf. Call with KBK, SJM, GJV, and JK RE MSJ | 0.90 150.00/hr | 135.00 |
| | JK | Meet w/ GJV, SHN, KBK, SJM to prepare response in opposition to defendants' motion for summary judgment; email to SJM. | 1.00 100.00/hr | 100.00 |
| | JK | Review deposition transcript and other documents to prepare for meeting and response to defs' motion for summary judgment. | 2.40 100.00/hr | 240.00 |

Misty Porter                                                                      Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2020 | JK | Review claims chart and email to S. Merlo. | 0.60<br>100.00/hr | 60.00 |
|  | GJV | Conf. call and review outlines for affidavits | 1.80<br>320.00/hr | 576.00 |
| 2/14/2020 | SM | Research re: summary judgment standard | 2.40<br>200.00/hr | 480.00 |
|  | GJV | Prepare and revise affidavits | 0.60<br>320.00/hr | 192.00 |
| 2/15/2020 | GJV | Affidavit of S. Parent and DeMars outline | 1.70<br>320.00/hr | 544.00 |
| 2/16/2020 | GJV | J. MacCallum affidavit | 1.70<br>320.00/hr | 544.00 |
| 2/17/2020 | KBK | Review documents from Julia Korkus for summary judgment opposition | 0.20<br>175.00/hr | 35.00 |
|  | JK | Receive and review transcript pages from G. Vitt re. preparation for response to defs' motion for summary judgment. | 0.70<br>100.00/hr | 70.00 |
|  | JK | Prepare documents in support of response to defs' motion for summary judgment. | 4.10<br>100.00/hr | 410.00 |
|  | GJV | Work on Parent, Russell, and MacCallum affidavits | 2.30<br>320.00/hr | 736.00 |
| 2/18/2020 | JK | Review transcripts sets re. preparation for response to defs' motion for summary judgment; email to KBK | 0.80<br>100.00/hr | 80.00 |
|  | JK | Revise index and notes and review documents in preparation for response to defs' motion for summary judgment. | 3.20<br>100.00/hr | 320.00 |
|  | GJV | Review affidavits | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Revise J. MacCallum affidavit | 0.40<br>320.00/hr | 128.00 |
|  | GJV | Review and edit S. Parent affidavit | 0.50<br>320.00/hr | 160.00 |
|  | GJV | Work on affidavits and outline for brief | 1.50<br>320.00/hr | 480.00 |
| 2/19/2020 | KBK | Draft opposition to motion to summary judgment | 0.10<br>175.00/hr | 17.50 |

A-1234

Misty Porter

Page     7

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2020 | JK | Review transcripts re. preparation for response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
| 2/20/2020 | KBK | Draft opposition to motion for summary judgment; circulate draft to team | 3.30 175.00/hr | 577.50 |
| | SM | Review preliminary draft of response to motion for summary judgment | 0.90 200.00/hr | 180.00 |
| | SM | Research re: summary judgment | 0.90 200.00/hr | 180.00 |
| | SM | Draft memo re: standard for summary judgment | 1.30 200.00/hr | 260.00 |
| | JK | Receive and review draft response in opp to defs' motion for summary judgment; review supporting documents | 1.40 100.00/hr | 140.00 |
| | JK | Conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.10 100.00/hr | 10.00 |
| | JK | Prepare documents in support of response to defs' motion for summary judgment. | 4.00 100.00/hr | 400.00 |
| | GJV | Review draft Declaration and email S. Parent | 0.30 320.00/hr | 96.00 |
| | GJV | E-mail S. Parent | 0.10 320.00/hr | 32.00 |
| | GJV | Revise Declaration and email S. Parent | 0.30 320.00/hr | 96.00 |
| | GJV | Work on opposition to summary judgment | 1.10 320.00/hr | 352.00 |
| | GJV | Revise affidavits and work on memorandum | 1.50 320.00/hr | 480.00 |
| 2/21/2020 | KBK | Prepare for conference call; conference call on motion for summary judgment with Geoffrey Vitt, Sarah Nunan, Julia Korkus and Sarah Merlo | 1.80 175.00/hr | 315.00 |
| | SM | Research re: Crawford decisions | 1.30 200.00/hr | 260.00 |
| | SM | Review G. Vitt memo re: opposition | 0.10 200.00/hr | 20.00 |
| | SM | Tel. call with G. Vitt, K. Kramer, S. Nunan, and J. Korkus re: response to DH motion for summary judgment | 1.40 200.00/hr | 280.00 |

Misty Porter                                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2020 | SM | Email to K. Kramer re: summary judgment standard | 0.10 200.00/hr | 20.00 |
|  | SM | Draft memo re: summary judgment standard | 0.80 200.00/hr | 160.00 |
|  | JK | Meet w/ GJV, SHN, KBK to prepare response in opposition to defendants' motion for summary judgment. | 1.80 100.00/hr | 180.00 |
|  | JK | Review witness affidavit. | 0.60 100.00/hr | 60.00 |
|  | JK | Receive and review G. Vitt questions about reply brief; review records. | 1.70 100.00/hr | 170.00 |
|  | JK | Review email and supporting statements from S. Merlo | 0.70 100.00/hr | 70.00 |
|  | GJV | Work on reply to DH motion for summary judgment | 8.70 320.00/hr | 2,784.00 |
| 2/22/2020 | GJV | Edit and revise opposition to Motion for Summary Judgment and memorandum on elements of Affidavit for MBP | 4.80 320.00/hr | 1,536.00 |
| 2/23/2020 | GJV | Opposition to DH motion for summary judgment | 5.70 320.00/hr | 1,824.00 |
| 2/24/2020 | JK | Prepare supporting documents by topic for G. Vitt in preparation for response to defs' motion for summary judgment; revise index. | 3.90 100.00/hr | 390.00 |
|  | JK | Conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.10 100.00/hr | 10.00 |
|  | GJV | Opposition to DH motion for summary judgment | 3.90 320.00/hr | 1,248.00 |
| 2/25/2020 | KBK | Review and annotate deposition transcripts for summary judgment opposition; email to Julia Korkus regarding same | 3.20 175.00/hr | 560.00 |
|  | SN | Conf with GJV RE disability claims | 0.40 150.00/hr | 60.00 |
|  | JK | Conf. w/ G. Vitt re. Revisions to Opposition to MSJ | 0.10 100.00/hr | 10.00 |
|  | JK | Receive and review transcript highlights from KBK. | 0.80 100.00/hr | 80.00 |
|  | JK | Prepare supporting documents in preparation for response to defs' motion for summary judgment. | 3.80 100.00/hr | 380.00 |

A-1236

Misty Porter

Page    9

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/25/2020 | JK | Conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.10 100.00/hr | 10.00 |
| | GJV | Review S. Parent email | 0.20 320.00/hr | 64.00 |
| | GJV | Opposition to Summary Judgment | 4.80 320.00/hr | 1,536.00 |
| 2/26/2020 | JK | Email and conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.20 100.00/hr | 20.00 |
| | JK | Prepare documents, transcript pages, in support of response to defs' motion for summary judgment. | 3.80 100.00/hr | 380.00 |
| | GJV | Opposition to summary judgment motion | 2.90 320.00/hr | 928.00 |
| 2/27/2020 | KBK | Call to Geoffrey Vitt and leave message; telephone conference with Sarah Nunan regarding summary judgment | 0.20 175.00/hr | 35.00 |
| | SM | Research re: recent changes to the disability discrimination causation standard in Vermont and the Second Circuit | 2.60 200.00/hr | 520.00 |
| | SM | Emails with G. Vitt re: discrimination standard | 0.20 200.00/hr | 40.00 |
| | SM | Email to G. Vitt re: whether ADA claims can successfully co-exist with other claims | 0.10 200.00/hr | 20.00 |
| | SN | Review latest version of memo and conf with GJV | 1.40 150.00/hr | 210.00 |
| | SN | Review DeMars depo and print quotes to support claim in memo; | 1.10 150.00/hr | 165.00 |
| | SN | Conference with GJV and JK RE documentation in support of memo | 0.60 150.00/hr | 90.00 |
| | SN | Conf with JK RE documents on REI department | 0.40 150.00/hr | 60.00 |
| | SN | Review next draft of memo and conf with GJV on disability claim evidence | 0.50 150.00/hr | 75.00 |
| | JK | Prepare documents by topic in support of response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
| | GJV | Opposition to motion for summary judgment | 6.20 320.00/hr | 1,984.00 |

**A-1237**

Misty Porter                                                                                          Page    10

| Date | | Description | Hrs/Rate | Amount |
|------|------|------|------|------|
| 2/27/2020 | SN | Call w/ KBK | 0.10<br>150.00/hr | 15.00 |
| 2/28/2020 | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding motion for summary judgment | 0.60<br>175.00/hr | 105.00 |
| | KBK | Email to Sarah Merlo regarding motion for summary judgment | 0.20<br>175.00/hr | 35.00 |
| | KBK | Email to Sarah Merlo regarding motion for summary judgment | 0.30<br>175.00/hr | 52.50 |
| | SM | Review K. Kramer email re: research needed | 0.10<br>200.00/hr | 20.00 |
| | SN | Conf. call with GJV, KBK, and JK RE status of brief and documents | 0.60<br>150.00/hr | 90.00 |
| | SN | Meeting with Sharon Parent | 0.90<br>150.00/hr | 135.00 |
| | JK | Meet w/ GJV, SHN, KBK to review response in opposition to defendants' motion for summary judgment. | 0.60<br>100.00/hr | 60.00 |
| | GJV | Work on opposition to summary judgment and conference SHN and S. Parent | 2.60<br>320.00/hr | 832.00 |
| | GJV | Review draft opposition to motion for summary judgment and edit brief | 2.60<br>320.00/hr | 832.00 |
| | GJV | Conf. call w/ KBK, SHN, JK re: motion for summary judgment | 0.60<br>320.00/hr | 192.00 |
| 2/29/2020 | GJV | Opposition to summary judgment motion | 2.20<br>320.00/hr | 704.00 |
| | | For professional services rendered | 218.60 | $43,020.50 |
| | | Additional Charges : | | |
| 2/12/2020 | | Electronic research charges. | | 106.92 |
| 2/13/2020 | | Electronic research charges. | | 121.80 |
| | | Conference Call | | 10.77 |
| 2/14/2020 | | Electronic research charges. | | 91.89 |

Misty Porter                                                            Page    11

|  |  | Amount |
|---|---|---|
| 2/20/2020 | Electronic research charges. | 29.90 |
| 2/21/2020 | Conference Call | 18.07 |
| 2/27/2020 | Electronic research charges. | 67.79 |
|  | Electronic research charges. | 78.12 |
|  | Total costs | $525.26 |
|  | Total amount of this bill | $43,545.76 |
|  | Previous balance | $147,448.57 |
| 2/20/2020 | Payment - thank you | ($2,670.70) |
|  | Total payments and adjustments | ($2,670.70) |
|  | Balance due | $188,323.63 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 78.40 | 320.00 | $25,088.00 |
| Julia Korkus | 73.80 | 100.00 | $7,380.00 |
| Katherine B. Kramer | 23.50 | 175.00 | $4,112.50 |
| Sarah Nunan | 18.80 | 150.00 | $2,820.00 |
| Sarah Merlo | 18.10 | 200.00 | $3,620.00 |

A-1239



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

April 13, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-14276

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2020 | GJV | T/c Dr. MacCallum . | 0.20 320.00/hr | 64.00 |
|  | GJV | Work on opposition to DH motion for summary judgment | 2.20 320.00/hr | 704.00 |
|  | GJV | T/c KBK re: opposition to motion for summary judgment and work on draft affidavits | 1.10 320.00/hr | 352.00 |
|  | GJV | Work on memorandum in opposition to motion for summary judgment | 1.60 320.00/hr | 512.00 |
| 3/2/2020 | SM | Research re: interplay of whistleblower and state common law wrongful discharge claims | 2.10 200.00/hr | 420.00 |
|  | SM | Draft research memo re: preemption | 1.30 200.00/hr | 260.00 |
|  | KBK | Review and revise opposition to motion for summary judgment; exchange emails with Geoffrey Vitt regarding same | 6.40 175.00/hr | 1,120.00 |
|  | GJV | Work on draft affidavits and opposition to motion for summary judgment | 2.70 320.00/hr | 864.00 |

A-1240

Misty Porter                                                                                                Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/3/2020 | SM | Emails with K. Kramer re: preemption | 0.10<br>200.00/hr | 20.00 |
|  | SM | Draft research memo re: preemption | 0.40<br>200.00/hr | 80.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Telephone conference with Michelle Russell regarding affidavit | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Review memorandum from Sarah Merlo regarding termination claim | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Review and revise affidavit of Julia MacCallum in support of motion for summary judgment | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Email to Misty Porter regarding opposition to summary judgment | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Revise opposition to motion for summary judgment | 3.60<br>175.00/hr | 630.00 |
|  | JK | Review draft of opp to MSJ, edits. | 1.20<br>100.00/hr | 120.00 |
|  | JK | Research on sealing motions and handling of confidential material during discovery vs. motions. | 1.90<br>100.00/hr | 190.00 |
|  | JK | Phone calls w/ clerk of court re: filing process. | 0.20<br>100.00/hr | 20.00 |
|  | GJV | Review Russell and MacCallum affidavits | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Work on memorandum in opposition to motion for summary judgment | 3.90<br>320.00/hr | 1,248.00 |
| 3/4/2020 | KBK | Meeting with Geoffrey Vitt regarding motion for summary judgment | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Prepare for meeting with Misty Porter | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Meeting with Geoffrey Vitt and Misty Porter regarding motion for summary judgment | 2.00<br>175.00/hr | 350.00 |
|  | KBK | Revise opposition to motion for summary judgment | 1.90<br>175.00/hr | 332.50 |

Misty Porter                                                                              Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2020 | JK | Preparation, review and edits re: plaintiff's response in opposition to defs MSJ. | 3.50 100.00/hr | 350.00 |
|  | JK | Exhibit preparation for Plaintiff's response in Opp to MSJ. | 2.80 100.00/hr | 280.00 |
|  | GJV | Work on memorandum in opposition to DH motion for summary judgment including review of affidavits and exhibits | 4.20 320.00/hr | 1,344.00 |
|  | SN | Conf. with GJV and KBK re filing opposition | 0.30 150.00/hr | 45.00 |
| 3/5/2020 | KBK | Revise opposition to motion for summary judgment | 3.00 175.00/hr | 525.00 |
|  | KBK | Telephone conference with Julia Korkus regarding motion for summary judgment | 0.50 175.00/hr | 87.50 |
|  | KBK | Exchange emails with Julia Korkus regarding filing under seal; exchange emails with Geoffrey Vitt regarding trial | 0.20 175.00/hr | 35.00 |
|  | KBK | Exchange emails with Jessica Joseph regarding confidentiality designation | 0.10 175.00/hr | 17.50 |
|  | KBK | Draft and revise statement of disputed material facts | 1.20 175.00/hr | 210.00 |
|  | JK | Preparation, review and edits re: plaintiff's response in opposition to defs MSJ. | 3.90 100.00/hr | 390.00 |
|  | JK | Phone conference and emails w/ KBK re: Opp to MSJ preparation. | 0.70 100.00/hr | 70.00 |
|  | JK | Exhibit preparation for Plaintiff's response in Opp to MSJ. | 2.10 100.00/hr | 210.00 |
|  | GJV | Review revised MacCallum Declaration | 0.30 320.00/hr | 96.00 |
|  | GJV | Review exhibits for memorandum | 0.20 320.00/hr | 64.00 |
|  | GJV | Review exhibits for memorandum and revise memorandum | 2.60 320.00/hr | 832.00 |
| 3/6/2020 | KBK | Multiple telephone conferences with Sarah Nunan | 0.50 175.00/hr | 87.50 |
|  | KBK | Revise opposition to motion for summary judgment | 2.10 175.00/hr | 367.50 |

Misty Porter                                                                   Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2020 | KBK | Telephone conference with Julia Korkus regarding opposition to motion for summary judgment | 0.10 175.00/hr | 17.50 |
|  | JK | Review, edits and prepare final filing for Plaintiff's Response in Opp to MSJ. | 3.50 100.00/hr | 350.00 |
|  | JK | Round-trip travel to hand-deliver provisionally sealed filing to District Courthouse in Rutland VT. | 2.50 100.00/hr | 250.00 |
|  | JK | Discussion w/ Court clerk re: provisionally sealed filing in VT District Courthouse, Rutland VT. | 0.20 100.00/hr | 20.00 |
|  | GJV | Review exhibits and consider confidentiality issue | 0.30 320.00/hr | 96.00 |
|  | SN | Conf. with GJV; Conf. with JK, call KBK all to coordinate finalizing drafts; | 1.10 150.00/hr | 165.00 |
|  | SN | Drafting section on Herrick and checking references | 1.10 150.00/hr | 165.00 |
|  | SN | Revisions to drafts of both opposition motion and disputed fact briefs with KBK and JK | 3.10 150.00/hr | 465.00 |
| 3/9/2020 | KBK | Exchange emails with Jessica Joseph regarding confidentiality designation | 0.30 175.00/hr | 52.50 |
|  | JK | Document organization from opp to MSJ preparation | 2.70 100.00/hr | 270.00 |
| 3/10/2020 | JK | Review and organize documents generated during opp to MSJ preparation. | 2.30 100.00/hr | 230.00 |
|  | GJV | Review confidential documents and motion | 0.40 320.00/hr | 128.00 |
| 3/11/2020 | KBK | Telephone conference with Julia Korkus regarding confidentiality designation for motion for summary judgment | 0.20 175.00/hr | 35.00 |
|  | JK | Email and conf. w/ G. Vitt on confidential documents and meeting with defense counsel. | 0.10 100.00/hr | 10.00 |
|  | JK | Prepare for meeting w/ defense counsel, G. Vitt and K. B. Kramer. | 1.80 100.00/hr | 180.00 |
|  | JK | Conf. w/ KBK Opp to MSJ | 0.20 100.00/hr | 20.00 |
| 3/12/2020 | KBK | Prepare for telephone conference with Don Schroeder and Jessica Joseph regarding confidentiality designations; telephone conference with Don Schroeder and Jessica Joseph regarding confidentiality designations | 0.80 175.00/hr | 140.00 |

A-1243

Misty Porter                                                                      Page    5

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/12/2020 | GJV | Review jury trial issues and email KBK | | 0.20 320.00/hr | 64.00 |
| | GJV | T/c KBK, Schroeder and Joseph | | 0.50 320.00/hr | 160.00 |
| 3/16/2020 | KBK | Exchange emails with Geoffrey Vitt regarding trial and summary judgment; Exchange emails with Jessica Joseph regarding confidentiality designations | | 0.20 175.00/hr | 35.00 |
| 3/17/2020 | KBK | Receive and review email from Jessica Joseph regarding confidentiality designation for documents supporting motion for summary judgment; email to Geoffrey Vitt regarding same; email to Jessica Joseph and Don Schroeder regarding same | | 0.30 175.00/hr | 52.50 |
| 3/18/2020 | SM | Research re: public access to sealed court exhibits | | 0.80 200.00/hr | 160.00 |
| | SM | Emails with G. Vitt re: need for motion to unseal exhibits | | 0.20 200.00/hr | 40.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding confidentiality designations of motion for summary judgment exhibits | | 0.30 175.00/hr | 52.50 |
| | JK | Review and prepare key documents for trial preparation. | | 1.50 100.00/hr | 150.00 |
| | GJV | Review issues with oral argument on motion for summary judgment and response | | 0.50 320.00/hr | 160.00 |
| | GJV | Review DH position on confidential designation for exhibits and mtion and t/c KBK re: motion | | 0.60 320.00/hr | 192.00 |
| | GJV | Outline for motion | | 0.20 320.00/hr | 64.00 |
| 3/19/2020 | SM | Emails with G. Vitt & J. Korkus re: exhibits | | 0.10 200.00/hr | 20.00 |
| | JK | Organize key document boxes from office by subject for trial preparation. | | 1.70 100.00/hr | 170.00 |
| | GJV | Motion re: confidential documents in exhibits to summary judgment opposition | | 0.30 320.00/hr | 96.00 |
| 3/21/2020 | SM | Research re: public access to judicial documents | | 1.40 200.00/hr | 280.00 |
| 3/23/2020 | SM | Research re: public access to court documents | | 1.10 200.00/hr | 220.00 |

Misty Porter                                                                                 Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/23/2020 | SM | Emails with G. Vitt re: memorandum | 0.10<br>200.00/hr | 20.00 |
|  | SM | Draft memorandum | 3.20<br>200.00/hr | 640.00 |
|  | KBK | Draft request for status conference regarding confidentiality designation of exhibits to opposition to motion for summary judgment; file request for status conference | 0.40<br>175.00/hr | 70.00 |
|  | JK | Organize key document boxes from office by subject for trial preparation. | 1.20<br>100.00/hr | 120.00 |
| 3/24/2020 | SM | Research re: right of access to judicial documents and interplay of federal and state privilege law | 2.70<br>200.00/hr | 540.00 |
|  | SM | Conf. call with G. Vitt and K. Kramer re: efforts to unseal exhibits | 0.50<br>200.00/hr | 100.00 |
|  | SM | Draft memorandum in support of motion for status conference | 3.40<br>200.00/hr | 680.00 |
|  | KBK | Review draft of motion from Sarah Merlo; email to Sarah Merlo and Geoffrey Vitt regarding motion | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Telephone conference with Sarah Merlo and Geoffrey Vitt regarding confidentiality designation and motion for summary judgment | 0.60<br>175.00/hr | 105.00 |
|  | GJV | Review draft memorandum re: motion to compel on confidential documents and emails with S. Merlo and KBK re: draft | 0.60<br>320.00/hr | 192.00 |
| 3/25/2020 | KBK | Exchange emails with Sarah Merlo regarding confidentiality designations; review and revise memorandum regarding confidentiality designations; email to court chambers regarding request for review of confidentiality designations | 1.20<br>175.00/hr | 210.00 |
|  | JK | Organize key document boxes from office by subject for trial preparation. | 1.80<br>100.00/hr | 180.00 |
|  | GJV | Review revised memorandum and email KBK | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Emails with KBK and S. Merlo re: changes in exhibits and memorandum and filing | 0.30<br>320.00/hr | 96.00 |
| 3/27/2020 | KBK | Receive and review reply in support of motion for summary judgment | 0.60<br>175.00/hr | 105.00 |
|  | GJV | Review D-H reply to plaintiff's reply to motion for summary judgment | 0.40<br>320.00/hr | 128.00 |

Misty Porter                                                                    Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/28/2020 GJV | Prepare memorandum re: witnesses and trial | 0.30 320.00/hr | 96.00 |
| 3/30/2020 JK | Organize key document boxes from office by subject for trial preparation. | 1.50 100.00/hr | 150.00 |
|  | For professional services rendered | 113.00 | $20,781.50 |

Additional Charges :

| 3/2/2020 | Electronic research charges. | 261.07 |
|---|---|---|
| 3/18/2020 | Electronic research charges. | 32.61 |
| 3/21/2020 | Electronic research charges. | 133.53 |
| 3/23/2020 | Electronic research charges. | 256.86 |
| 3/24/2020 | Electronic research charges. | 94.89 |
|  | Conference Call | 6.88 |
|  | Total costs | $785.84 |
|  | Total amount of this bill | $21,567.34 |
|  | Previous balance | $188,323.63 |
| 3/19/2020 | Payment - thank you | ($30,000.00) |
|  | Total payments and adjustments | ($30,000.00) |
|  | Balance due | $179,890.97 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 24.20 | 320.00 | $7,744.00 |
| Julia Korkus | 37.30 | 100.00 | $3,730.00 |
| Katherine B. Kramer | 28.50 | 175.00 | $4,987.50 |
| Sarah Nunan | 5.60 | 150.00 | $840.00 |
| Sarah Merlo | 17.40 | 200.00 | $3,480.00 |



**Vitt & Associates**
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

May 15, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14341

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2020 | JK | Identify witness documents in preparation for trial; update log | 2.30 100.00/hr | 230.00 |
| | JK | Phone call w/ G Vitt re. trial preparation planning | 0.10 100.00/hr | 10.00 |
| 4/3/2020 | JK | Identify witness documents in preparation for trial; update log | 2.50 100.00/hr | 250.00 |
| 4/20/2020 | JK | Identify witness documents in preparation for trial; update log | 2.30 100.00/hr | 230.00 |
| 4/21/2020 | JK | Identify witness documents in preparation for trial; update log | 2.40 100.00/hr | 240.00 |
| 4/27/2020 | JK | Trial preparation - witness document preparation | 2.10 100.00/hr | 210.00 |
| 4/28/2020 | JK | Identify witness documents in preparation for trial; update log | 2.60 100.00/hr | 260.00 |

| | | |
|---|---|---|
| For professional services rendered | 14.30 | $1,430.00 |
| Previous balance | | $179,890.97 |
| 4/20/2020  Payment - thank you | | ($10,000.00) |

A-1247

Misty Porter                                                                      Page     2

|  | Amount |
|---|---|
| Total payments and adjustments | ($10,000.00) |
| Balance due | $171,320.97 |

### Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Korkus | 14.30 | 100.00 | $1,430.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 16, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14472

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2020 | GJV | Review MBP email; t/c KBK and review draft email | 0.20<br>320.00/hr | 64.00 |
| 6/1/2020 | JK | Review Defendants' Memorandum Regarding Confidentiality Designations of SJ Exhibits; review exhibits | 0.40<br>100.00/hr | 40.00 |
|  | JK | Review 6/1 Notice of Hearing | 0.10<br>100.00/hr | 10.00 |
|  | GJV | T/c KBK | 0.20<br>320.00/hr | 64.00 |
| 6/2/2020 | JK | Review minute entry and order re. confidentiality and sealing of documents; review documents and toc. | 0.40<br>100.00/hr | 40.00 |
|  | GJV | Emails with KBK and review DH filing; conference call with court and counsel, and t/c KBK | 0.80<br>320.00/hr | 256.00 |
|  | GJV | Email MBP | 0.20<br>320.00/hr | 64.00 |
| 6/3/2020 | JK | Review notice and documents  re. unsealing documents | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review emails from GJV and KBK re. court order on status of sealed/unsealed documents and next filing steps | 0.30<br>100.00/hr | 30.00 |

Misty Porter                                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2020 | GJV | Review several court orders re: status conference and motion | 0.20 320.00/hr | 64.00 |
|  | GJV | Review several court orders and t/c KBK re: orders | 0.20 320.00/hr | 64.00 |
|  | GJV | Review Memorandum in Opposition to Summary Judgment and Statement of Undisputed Material Facts and determine what portions must be redacted in view of court order | 1.20 320.00/hr | 384.00 |
| 6/4/2020 | JK | Phone call w/ GJV to discuss filing of redacted documents Memo in Opposition | 0.20 100.00/hr | NO CHARGE |
|  | GJV | Review KBK email re: confidentiality issues and email J. Korkus | 0.20 320.00/hr | 64.00 |
| 6/5/2020 | JK | Prepare email to Defense counsel re. proposed redactions in Plaintiff's Opp to MSJ; emails w/ GJV on same; review documents. | 0.70 100.00/hr | 70.00 |
|  | JK | Emails from GJV and KBK re. redacted version of Ex. 19 and correspondence w/ defense counsel, review document | 0.30 100.00/hr | NO CHARGE |
| 6/8/2020 | JK | Review redactions comments from J. Joseph. | 0.10 100.00/hr | NO CHARGE |
|  | JK | Emails w/ J. Joseph and G. Vitt re. proposed redactions to Plaintiff's Response in Opp to MSJ and Statement of Material Facts | 0.30 100.00/hr | 30.00 |
| 6/15/2020 | JK | Prepare, redact, and file redacted Plaintiff's Response in Opposition to Def.'s Motion for SJ, Statement of Material Facts and Redacted Ex. 19 | 1.10 100.00/hr | 110.00 |
|  | JK | Phone calls and follow-up w/ clerk's office re. guidance on correct process of filing redacted documents; review e-filing information | 0.70 100.00/hr | 70.00 |
| 6/20/2020 | GJV | Review public record issue | 0.20 320.00/hr | NO CHARGE |

|  |  |  |
|---|---|---|
| For professional services rendered | 8.20 | $1,444.00 |
| Previous balance |  | $171,320.97 |
| 5/20/2020 Payment - thank you |  | ($1,430.00) |
| Total payments and adjustments |  | ($1,430.00) |
| Balance due |  | $171,334.97 |

A-1250

Misty Porter                                                                                        Page    3

|                | Lawyer/paralegal Summary | Hours | Rate | Amount |
|----------------|---|-------|--------|------------|
| Name           | | | | |
| Geoffrey J. Vitt | | 3.20 | 320.00 | $1,024.00 |
| Julia Korkus   | | 4.20 | 100.00 | $420.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 14, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-14551

| | Amount |
|---|---|
| Previous balance | $171,334.97 |
| 7/21/2020 Payment - thank you | ($1,444.00) |
| Total payments and adjustments | ($1,444.00) |
| Balance due | $169,890.97 |

A-1252



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 14, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14627

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2020 | KBK | Receive and review statement regarding confidentiality; telephone conference with Geoffrey Vitt regarding status conference and scheduling issues | 0.40 175.00/hr | 70.00 |
| 6/2/2020 | KBK | Prepare for status conference; status conference with Judge Crawford; telephone conference with Geoffrey Vitt regarding status conference | 1.20 175.00/hr | 210.00 |
| | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding status conference | 0.20 175.00/hr | 35.00 |
| 6/3/2020 | KBK | Receive and review court order unsealing exhibits to motion for summary judgment; email to Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| 6/4/2020 | KBK | Exchange emails with Geoffrey Vitt regarding summary judgment redactions | 0.10 175.00/hr | 17.50 |
| 6/8/2020 | KBK | Review email from Jessica Joseph and Geoffrey Vitt regarding redacted motion for summary judgment | 0.10 175.00/hr | 17.50 |
| 6/22/2020 | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding publicity | 0.20 175.00/hr | 35.00 |
| 7/16/2020 | KBK | Updated Notice of Appearance for Attorney Kramer and file same with the court | 0.30 250.00/hr | 75.00 |

For professional services rendered                                                                2.60        $477.50

A-1253

Misty Porter                                                                    Page    2

                                                                                Amount

                    Previous balance                                          $169,890.97

                    Balance due                                               $170,368.47

                            Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Katherine B. Kramer | 0.30 | 250.00 | $75.00 |
| Katherine B. Kramer | 2.30 | 175.00 | $402.50 |

A-1254

2:17-cv-00194-kjd     Document 300-4     Filed 05/08/25     Page 1 of 8

Ex. B

# DGW Kramer LLP

45 Rockefeller Plaza 20th Floor
New York, NY 10111
United States
Phone: (917) 633 6860

# INVOICE

Invoice # 1873
Date: 04/01/2020

Geoffrey Vitt
Misty Porter c/o Geoffrey Vitt
Vitt & Associates
8 Beaver Meadow Road
Norwich, VT 05055

**Misty Porter v. Dartmouth-Hitchcock**

| Timekeeper | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| Katie Kramer | 03/02/2020 | Review and revise opposition to motion for summary judgment; exchange emails with Geoffrey Vitt regarding same | 6.40 | $175.00 | $1,120.00 |
| Katie Kramer | 03/03/2020 | Telephone conference with Geoffrey Vitt | 0.50 | $175.00 | $87.50 |
| Katie Kramer | 03/03/2020 | Telephone conference with Michelle Russell regarding affidavit | 0.20 | $175.00 | $35.00 |
| Katie Kramer | 03/03/2020 | Review memorandum from Sarah Merlo regarding termination claim | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 03/03/2020 | Review and revise affidavit of Julia MacCallum in support of motion for summary judgment | 0.30 | $175.00 | $52.50 |
| Katie Kramer | 03/03/2020 | Email to Misty Porter regarding opposition to summary judgment | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 03/03/2020 | Revise opposition to motion for summary judgment | 3.60 | $175.00 | $630.00 |
| Katie Kramer | 03/04/2020 | Meeting with Geoffrey Vitt regarding motion for summary judgment | 0.30 | $175.00 | $52.50 |
| Katie Kramer | 03/04/2020 | Prepare for meeting with Misty Porter | 0.20 | $175.00 | $35.00 |
| Katie Kramer | 03/04/2020 | Meeting with Geoffrey Vitt and Misty Porter regarding motion for summary judgment | 2.00 | $175.00 | $350.00 |
| Katie Kramer | 03/04/2020 | Revise opposition to motion for summary judgment | 1.90 | $175.00 | $332.50 |
| Katie Kramer | 03/05/2020 | Revise opposition to motion for summary judgment | 3.00 | $175.00 | $525.00 |
| Katie Kramer | 03/05/2020 | Telephone conference with Julia Korkus regarding motion for summary judgment | 0.50 | $175.00 | $87.50 |
| Katie Kramer | 03/05/2020 | Exchange emails with Julia Korkus regarding filing under seal; exchange emails with Geoffrey Vitt | 0.20 | $175.00 | $35.00 |

A-1255

| | | regarding trial | | | |
|---|---|---|---|---|---|
| Katie Kramer | 03/05/2020 | Exchange emails with Jessica Joseph regarding confidentiality designation | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 03/05/2020 | Draft and revise statement of disputed material facts | 1.20 | $175.00 | $210.00 |
| Katie Kramer | 03/06/2020 | Multiple telephone conferences with Sarah Nunan | 0.50 | $175.00 | $87.50 |
| Katie Kramer | 03/06/2020 | Revise opposition to motion for summary judgment | 2.10 | $175.00 | $367.50 |
| Katie Kramer | 03/06/2020 | Telephone conference with Julia Korkus regarding opposition to motion for summary judgment | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 03/09/2020 | Exchange emails with Jessica Joseph regarding confidentiality designation | 0.30 | $175.00 | $52.50 |
| Katie Kramer | 03/11/2020 | Telephone conference with Julia Korkus regarding confidentiality designation for motion for summary judgment | 0.20 | $175.00 | $35.00 |
| Katie Kramer | 03/12/2020 | Prepare for telephone conference with Don Schroeder and Jessica Joseph regarding confidentiality designations; telephone conference with Don Schroeder and Jessica Joseph regarding confidentiality designations | 0.80 | $175.00 | $140.00 |
| Katie Kramer | 03/16/2020 | Exchange emails with Geoffrey Vitt regarding trial and summary judgment; Exchange emails with Jessica Joseph regarding confidentiality designations | 0.20 | $175.00 | $35.00 |
| Katie Kramer | 03/17/2020 | Receive and review email from Jessica Joseph regarding confidentiality designation for documents supporting motion for summary judgment; email to Geoffrey Vitt regarding same; email to Jessica Joseph and Don Schroeder regarding same | 0.30 | $175.00 | $52.50 |
| Katie Kramer | 03/18/2020 | Telephone conference with Geoffrey Vitt regarding confidentiality designations of motion for summary judgment exhibits | 0.30 | $175.00 | $52.50 |
| Katie Kramer | 03/23/2020 | Draft request for status conference regarding confidentiality designation of exhibits to opposition to motion for summary judgment; file request for status conference | 0.40 | $175.00 | $70.00 |
| Katie Kramer | 03/24/2020 | Review draft of motion from Sarah Merlo; email to Sarah Merlo and Geoffrey Vitt regarding motion | 0.30 | $175.00 | $52.50 |
| Katie Kramer | 03/24/2020 | Telephone conference with Sarah Merlo and Geoffrey Vitt regarding confidentiality designation and motion for summary judgment | 0.60 | $175.00 | $105.00 |
| Katie Kramer | 03/25/2020 | Exchange emails with Sarah Merlo regarding confidentiality designations; review and revise memorandum regarding confidentiality designations; email to court chambers regarding request for review of confidentiality designations | 1.20 | $175.00 | $210.00 |

A-1256

| Katie Kramer | 03/27/2020 | Receive and review reply in support of motion for summary judgment | 0.60 | $175.00 | $105.00 |

| | | | | Subtotal | $4,987.50 |
| | | | | Total | $4,987.50 |
| | | | | Payment (05/01/2020) | -$4,987.50 |
| | | | | Balance Owing | $0.00 |

A-1257

# DGW Kramer LLP

45 Rockefeller Plaza 20th Floor
New York, NY 10111
United States
Phone: (917) 633 6860

# INVOICE

Invoice # 2218
Date: 09/10/2020

Geoffrey Vitt
Misty Porter c/o Geoffrey Vitt
Vitt & Associates
8 Beaver Meadow Road
Norwich, VT 05055

**Misty Porter v. Dartmouth-Hitchcock**

| Timekeeper | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| Katie Kramer | 06/01/2020 | Receive and review statement regarding confidentiality; telephone conference with Geoffrey Vitt regarding status conference and scheduling issues | 0.40 | $175.00 | $70.00 |
| Katie Kramer | 06/02/2020 | Prepare for status conference; status conference with Judge Crawford; telephone conference with Geoffrey Vitt regarding status conference | 1.20 | $175.00 | $210.00 |
| Katie Kramer | 06/02/2020 | Exchange emails with Misty Porter and Geoffrey Vitt regarding status conference | 0.20 | $175.00 | $35.00 |
| Katie Kramer | 06/03/2020 | Receive and review court order unsealing exhibits to motion for summary judgment; email to Geoffrey Vitt regarding same | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 06/04/2020 | Exchange emails with Geoffrey Vitt regarding summary judgment redactions | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 06/08/2020 | Review email from Jessica Joseph and Geoffrey Vitt regarding redacted motion for summary judgment | 0.10 | $175.00 | $17.50 |
| Katie Kramer | 06/22/2020 | Exchange emails with Misty Porter and Geoffrey Vitt regarding publicity | 0.20 | $175.00 | $35.00 |
| Gareth Turo | 07/16/2020 | updated Notice of Appearance for Attorney Kramer and file same with the court; | 0.30 | $250.00 | $75.00 |

| | | |
|---|---|---|
| Subtotal | | $477.50 |
| Total | | $477.50 |
| Payment (10/05/2020) | | -$477.50 |
| Balance Owing | | $0.00 |

A-1258

A-1259



|  | **Invoice #** | 10293 |
|---|---|---|
|  | **Date:** | 7/10/2024 |
|  | **Due On:** | Upon Receipt |

601 S. Figueroa Street, Suite 2130
Los Angeles, California 90017
213-335-6146
twaggoner@dtolaw.com
www.dtolaw.com

**Misty Blanchette Porter**

**6320-0001-Misty Blanchette Porter**
**Porter v. Dartmouth-Hitchcock**

| Date | Attorney | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 4/3/2024 | KBK | .4 – Exchange emails with Geoffrey Vitt regarding stipulation on trial; receive and review email from Don Schroeder regarding trial stipulation | 0.40 | $450.00 | $180.00 |
| 4/8/2024 | KBK | .2 – Telephone conference with Geoffrey Vitt regarding settlement master and damages expert. | 0.20 | $450.00 | $90.00 |
| 4/10/2024 | KBK | .2 – Communicate with Geoffrey Vitt regarding meeting with settlement master; receive and review communications from Geoffrey Vitt to settlement master regarding next steps for settlement discussions. | 0.20 | $450.00 | $90.00 |
| 4/12/2024 | KBK | .2 : Receive and review order denying motion to unseal; email to Geoffrey Vitt regarding same; exchange emails with Geoffrey Vitt regarding Schraven meeting and order on motion to unseal. | 0.20 | $450.00 | $90.00 |
| 4/14/2024 | KBK | .1 – Exchange emails with Geoffrey Vitt regarding strategy for Schraven settlement meeting. | 0.10 | $450.00 | $45.00 |
| 4/15/2024 | KBK | .6 : Exchange emails with Misty Porter and Geoffrey Vitt regarding Schraven meeting; email to DMHC counsel regarding status conference request; telephone conference with courtroom clerk for Judge Crawford regarding transfer of matter to Judge Doyle; update email to Geoffrey Vitt regarding same. | 0.60 | $450.00 | $270.00 |
| 4/16/2024 | KBK | .4 : Exchange emails with Geoffrey Vitt regarding Bancroft report; review draft revised damages report from Bancroft. | 0.40 | $450.00 | $180.00 |
| 4/17/2024 | KBK | .2 – Exchange emails with Geoffrey Vitt regarding meeting with Misty and Schraven for settlement master discussions. | 0.20 | $450.00 | $90.00 |
| 4/18/2024 | KBK | 1.6 : Zoom meeting with Geoffrey Vitt and Misty Porter regarding Schraven meeting; meeting with Schraven, Geoffrey Vitt and Misty Porter regarding settlement discussions .2 : Telephone conference with Geoffrey Vitt regarding Schraven meeting. | 1.80 | $450.00 | $810.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/19/2024 | KBK | .2 – Receive and review emails from Geoffrey Vitt and Misty Porter regarding settlement discussions with Schraven, publicity, and litigation strategy. | 0.20 | $450.00 | $90.00 |
| 4/30/2024 | KBK | .3 : Exchange emails with Geoffrey Vitt and Misty regarding Bancroft reports; exchange emails with GV regarding damages calculation. | 0.30 | $450.00 | $135.00 |
| 5/2/2024 | KBK | .3 – Telephone conference with Geoffrey Vitt regarding Bancroft report and settlement demand<br>.5 : Meeting with Geoffrey Vitt and Misty regarding Bancroft report and settlement demand<br>.2 – Exchange emails with Geoffrey Vitt regarding damages report | 1.00 | $450.00 | $450.00 |
| 5/3/2024 | KBK | .1 – Receive and review emails from Misty Porter and Geoffrey Vitt regarding damages analysis. | 0.10 | $450.00 | $45.00 |
| 5/7/2024 | KBK | .4 : Receive and review email from court staff regarding status conference; exchange emails with Geoffrey Vitt regarding same; email to DH counsel regarding scheduling; receive and review court order setting status conference. | 0.40 | $450.00 | $180.00 |
| 5/13/2024 | KBK | .2 – Exchange emails with Geoffrey Vitt regarding Porter status conference | 0.20 | $450.00 | $90.00 |
| 5/16/2024 | KBK | .7 : Appear at Zoom status conference<br>.4 – Meeting with Sarah Nunan and Geoffrey Vitt regarding settlement discussions, trial strategy | 1.10 | $450.00 | $495.00 |
| 5/22/2024 | KBK | .3 – Communicate with Misty Porter regarding fee structure | 0.30 | $450.00 | $135.00 |
| 5/24/2024 | KBK | .2 – Communicate with Geoffrey Vitt regarding response to Judge Doyle on trial date | 0.20 | $450.00 | $90.00 |
| 5/27/2024 | KBK | .2 – Exchange emails with Geoffrey Vitt regarding notice to court on trial date. | 0.20 | $450.00 | $90.00 |
| 5/28/2024 | KBK | .3 – Communicate with Geoffrey Vitt regarding trial date; exchange emails with counsel for D-H and Geoffrey Vitt regarding trial date | 0.30 | $450.00 | $135.00 |
| 6/7/2024 | KBK | Communicate with Geoffrey Vitt and Misty Porter regarding settlement negotiations. | 0.20 | $450.00 | $90.00 |
| 6/9/2024 | KBK | Communicate with Geoffrey Vitt regarding revised damages report. | 0.10 | $450.00 | $45.00 |
| 6/10/2024 | KBK | Communicate with Geoffrey Vitt regarding mediation and settlement demand to D-H. | 0.20 | $450.00 | $90.00 |
| 6/11/2024 | KBK | Communicate with Geoffrey Vitt regarding mediation. | 0.20 | $450.00 | $90.00 |
| 6/12/2024 | KBK | Communicate with GV regarding mediation and next steps. | 0.30 | $450.00 | $135.00 |
| 6/13/2024 | KBK | Communicate with court clerk regarding mediation dates with Schraven in September. | 0.20 | $450.00 | $90.00 |
| 6/13/2024 | KBK | Telephone conference with Geoffrey Vitt regarding mediation strategy. | 0.40 | $450.00 | $180.00 |
| 6/14/2024 | KBK | Communicate with Geoffrey Vitt regarding mediation. | 0.10 | $450.00 | $45.00 |
| 6/17/2024 | KBK | Communicate with court staff regarding mediation scheduling. | 0.10 | $450.00 | $45.00 |

A-1261

**Fees Subtotal**                                                          **10.20**          **$4,590.00**

| Timekeeper | Initials | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Katie Kramer | KBK | Partner | 10.20 | $450.00 | $4,590.00 |

|  |  |
|---|---|
| **Total** | **$4,590.00** |
| **Previous Balance** | **$0.00** |
| **Balance Due** | **$4,590.00** |

**6320-0001 - Misty Blanchette Porter - Porter v. Dartmouth-Hitchcock**

|  |  |  |
|---|---|---|
|  | **Previous Trust Balance** | **$0.00** |

| Date | Type | Notes | Amount |
|---|---|---|---|
| 6/24/2024 | Deposit |  | $10,000.00 |
|  | **Total Trust Transactions** |  | **$10,000.00** |
|  | **Current Trust Balance** |  | **$10,000.00** |

Please make all amounts payable to: DTO Law

Please pay within 30 days.

A-1262

Ex. C



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 13, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14830

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/4/2020 | SM | Review judgment | 0.20 200.00/hr | 40.00 |
| | GJV | T/c K. Kramer re:  issues on appeal and standard of review | 0.60 320.00/hr | 192.00 |
| 11/11/2020 | SM | Emails with G. Vitt re: research needed for appeal | 0.10 200.00/hr | 20.00 |
| | GJV | Prepare research memorandum re:  appeal issues and email S. Merlo | 0.60 320.00/hr | 192.00 |
| 11/12/2020 | GJV | Emails with K. Kramer and steps to prepare Notice of Appeal | 0.20 320.00/hr | 64.00 |
| 11/13/2020 | GJV | T/c Dr. Porter, Tom Porter, and K. Kramer re: appeal issues | 0.50 320.00/hr | 160.00 |
| | GJV | T/c K. Kramer re:  appeal issues | 0.20 320.00/hr | 64.00 |
| | GJV | Email S. Merlo re:  appeal research | 0.10 320.00/hr | 32.00 |
| | SM | Emails with G. Vitt and K. Kramer re: appeal | 0.10 200.00/hr | 20.00 |

A-1263

Misty Porter                                                                                  Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2020 | SM | Review appellate rules and draft Notice of Appeal | 0.60<br>200.00/hr | 120.00 |
| 11/16/2020 | GJV | Review Notice of Appeal, forms for Second Circuit including issues on appeal and standard of review and email S. Merlo re:  standard of review | 0.50<br>320.00/hr | 160.00 |
|  | SM | Emails re: filing notice of appeal and deadline to submit issues on appeal | 0.20<br>200.00/hr | 40.00 |
| 11/17/2020 | SM | Emails re: appeal and next steps | 0.20<br>200.00/hr | 40.00 |
|  | GJV | Notice of appeal issues | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Emails with K. Kramer and S Merlo re:  issues with appeal documents including standard of review | 0.40<br>320.00/hr | 128.00 |
| 11/20/2020 | SM | Research re: standard of review on appeal | 0.10<br>200.00/hr | 20.00 |
|  | SM | Work on Form C Addenda | 0.50<br>200.00/hr | 100.00 |
| 11/24/2020 | GJV | Conf. call with S. Merlo and K. Kramer | 0.60<br>320.00/hr | 192.00 |
|  | SM | Conf. call with G. Vitt and K. Kramer re: appeal | 0.60<br>200.00/hr | 120.00 |
| 11/25/2020 | SM | Review judgment | 0.40<br>200.00/hr | 80.00 |
| 11/29/2020 | SM | Draft issues for appeal and summary of case | 1.40<br>200.00/hr | 280.00 |
| 11/30/2020 | GJV | Review issues on appeal and standard of review and revisions to Second Circuit form | 0.40<br>320.00/hr | 128.00 |
|  | GJV | Conference call S. Merlo and K. Kramer re:  Second Circuit filing | 0.40<br>320.00/hr | 128.00 |
|  | SM | Calls with E. Bower re: second circuit appeal | 0.40<br>200.00/hr | 80.00 |
|  | SM | Call with G. Vitt and K. Kramer re: revisions to appeal documents | 0.20<br>200.00/hr | 40.00 |
|  | SM | Revisions to appellate forms | 0.30<br>200.00/hr | 60.00 |

Misty Porter                                                                      Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/30/2020 SM | Emails with E. Bower, G. Vitt, and K. Kramer re: finalizing documents for appeal | 0.80 200.00/hr | 160.00 |
|  | For professional services rendered | 10.80 | $2,724.00 |

Additional Charges :

| 11/17/2020 | VT District Court for Appeal filing fee | 505.00 |
|---|---|---|
| 11/20/2020 | Electronic research charges. | 15.69 |
| 11/24/2020 | Conference Call | 6.74 |
| 11/30/2020 | Conference Call | 3.04 |
|  | Total costs | $530.47 |
|  | Total amount of this bill | $3,254.47 |
|  | Previous balance | $169,890.97 |
|  | Balance due | $173,145.44 |

### Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 4.70 | 320.00 | $1,504.00 |
| Sarah Merlo | 6.10 | 200.00 | $1,220.00 |

A-1265

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 4 of 135



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 13, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2020 14894

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2020 | SM | Emails with E. Bower, K. Kramer, and G. Vitt re: filing Forms C & D and appearances | 0.40 200.00/hr | 80.00 |
| | GJV | Review forms to file in Second Circuit and edit | 0.60 320.00/hr | 192.00 |
| 12/2/2020 | SM | Emails with G. Vitt, E. Bower, and K. Kramer re: notice of appearance | 0.40 200.00/hr | 80.00 |
| 12/9/2020 | SM | Emails re: next steps | 0.20 200.00/hr | 40.00 |
| | SM | Review local and federal appellate rules | 0.90 200.00/hr | 180.00 |
| 12/10/2020 | GJV | Review emails and letters re:  issues on appeal and timing | 0.30 320.00/hr | 96.00 |
| | SM | Review procedure for filing scheduling notice; prepare draft scheduling notification letter to court | 0.50 200.00/hr | 100.00 |
| | SM | Emails with G. Vitt, E. Bower, and K. Kramer re: scheduling request | 0.40 200.00/hr | 80.00 |
| 12/11/2020 | SM | Emails with G. Vitt, E. Bower, and K. Kramer re: scheduling notification filing and initial thoughts on briefing process | 0.40 200.00/hr | 80.00 |

**A-1266**

Misty Porter                                                                                                          Page     2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/2020 | GJV | Several emails and Second Circuit communication | 0.20 320.00/hr | 64.00 |
| | GJV | Emails with K. Kramer and S. Merlo | 0.10 320.00/hr | 32.00 |
| | SM | Review court notice re: CAMP mediation and requirements; emails with K. Kramer and G. Vitt re: same | 0.30 200.00/hr | 60.00 |
| | SM | Conf. call with G. Vitt re: status | 0.10 200.00/hr | 20.00 |
| 12/15/2020 | GJV | Emails and review Second Circuit mediation issue | 0.20 320.00/hr | 64.00 |
| | SM | Emails with K. Kramer and G. Vitt re: CAMP mediation process | 0.10 200.00/hr | 20.00 |
| 12/16/2020 | SN | Researched summary judgment cases on appeal to second circuit | 2.70 150.00/hr | 405.00 |
| 12/17/2020 | GJV | Review S. Nunan email re: research | 0.10 320.00/hr | 32.00 |
| | GJV | Prepare email re: Second Circuit case research | 0.20 320.00/hr | 64.00 |
| 12/23/2020 | SM | Emails with G. Vitt and K. Kramer re: press request | 0.10 200.00/hr | 20.00 |
| 12/29/2020 | GJV | Several emails with client and Second Circuit re: mediation | 0.20 320.00/hr | 64.00 |
| | SM | Review emails from K. Kramer and E. Bower re: CAMP mediation process | 0.10 200.00/hr | 20.00 |
| | | For professional services rendered | 8.50 | $1,793.00 |

Additional Charges :

| 12/16/2020 | Electronic research charges. | | 19.46 |
|---|---|---|---|
| | Total costs | | $19.46 |
| | Total amount of this bill | | $1,812.46 |
| | Previous balance | | $173,145.44 |

A-1267

Misty Porter                                                                Page    3

                                                                            Amount

            Balance due                                              $174,957.90

                              Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 1.90 | 320.00 | $608.00 |
| Sarah Nunan | 2.70 | 150.00 | $405.00 |
| Sarah Merlo | 3.90 | 200.00 | $780.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 16, 2021

In Reference To:   Porter, Misty Blanchette Re. Employment matter

Invoice #:    2021-14950

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2021 | SM | Review K. Kramer email re: schedule for brief | 0.10 200.00/hr | 20.00 |
| 1/12/2021 | GJV | Outline for appeal | 0.30 320.00/hr | 96.00 |
| 1/13/2021 | GJV | Review briefs and record, t/c S. Merlo re: Second Circuit mediator issue and t/c K. Ash, mediator | 4.30 320.00/hr | 1,376.00 |
|  | SM | Call with G. Vitt to prepare discussion points for pre-mediation conf. with appointed mediator | 0.60 200.00/hr | 120.00 |
| 1/14/2021 | GJV | Second Circuit mediation conference call and call with Dr. Porter | 1.80 320.00/hr | 576.00 |
|  | GJV | Prepare summary of call and discussion of appeal | 0.70 320.00/hr | 224.00 |
|  | SM | Review emails re: mediation outcome and advisability of further efforts | 0.30 200.00/hr | 60.00 |
|  | SN | Researching case law on summary judgment motions overturned in second circuit | 4.20 150.00/hr | 630.00 |

A-1269

Misty Porter                                                                            Page    2

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/15/2021 | GJV | Research Second Circuit authority | | 0.80<br>320.00/hr | 256.00 |
| 1/16/2021 | GJV | Research Second Circuit cases | | 1.70<br>320.00/hr | 544.00 |
| 1/17/2021 | GJV | Research and review Second Circuit cases | | 4.20<br>320.00/hr | 1,344.00 |
| 1/18/2021 | GJV | Email with team re:  next step | | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Emails with Second Circuit mediator | | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Email with team re: meeting | | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Research Second Circuit cases and prepare memorandum on M. Porter's Statement of Material Facts | | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Outline for brief | | 1.60<br>320.00/hr | 512.00 |
|  | SM | Emails re: next meeting | | 0.10<br>200.00/hr | 20.00 |
| 1/19/2021 | GJV | T/c S. Nunan re:  brief, amicus, material facts | | 0.50<br>320.00/hr | 160.00 |
|  | GJV | Review Statement of Material Facts and prepare memo on Porter appendix | | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Memorandum to counsel on appendix | | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Review Statement of Material Facts and Judge Crawford opinion and prepare memorandum on brief | | 1.80<br>320.00/hr | 576.00 |
|  | SM | Conf. with G. Vitt and S. Nunan re: update; review G. Vitt email re: amicus briefs | | 0.20<br>200.00/hr | 40.00 |
|  | SN | Conf. With G. Vitt RE amicus brief | | 0.50<br>150.00/hr | 75.00 |
|  | SN | Conf. With G. Vitt and S. Merlo RE Porter Amicus issue | | 0.20<br>150.00/hr | 30.00 |

A-1269

Misty Porter                                                           Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/20/2021 | GJV | Review argument/themes and t/c S. Nunan | 0.60<br>320.00/hr | 192.00 |
|  | GJV | Conference S. Merlo, S. Nunan, and K. Kramer | 1.00<br>320.00/hr | 320.00 |
|  | SM | Emails with G. Vitt, K. Kramer, and S. Nunan re: amicus briefs | 0.20<br>200.00/hr | 40.00 |
|  | SM | Conf. with G. Vitt, S. Nunan, and K. Kramer re: appeal | 1.00<br>200.00/hr | 200.00 |
|  | SM | Work on appellate brief; review filing and formatting requirements for brief and appendix | 2.40<br>200.00/hr | 480.00 |
|  | SN | Review Agenda for call with team from G. Vitt and reviewed first two sections of Order | 1.20<br>150.00/hr | 180.00 |
|  | SN | Conf. With G. Vitt RE Crawford's order and weight and credibility given to DHMC by court | 0.50<br>150.00/hr | 75.00 |
|  | SN | Conf. With G. Vitt, S. Merlo, and K. Kramer | 1.00<br>150.00/hr | 150.00 |
|  | SN | Continued review of Crawford's order | 1.30<br>150.00/hr | 195.00 |
|  | GJV | Review decision | 0.60<br>320.00/hr | 192.00 |
| 1/22/2021 | SM | Review K. Kramer emails re: appellate printing options and Chin article | 0.10<br>200.00/hr | 20.00 |
|  | SM | Review requirements for filing a second circuit brief | 1.60<br>200.00/hr | 320.00 |
| 1/23/2021 | GJV | Research Second Circuit decisions and articles by Judge Chin and prepare memorandum on themes for brief | 3.90<br>320.00/hr | 1,248.00 |
|  | SN | Read email from K. Kramer and conf with G. Vitt RE article | 0.30<br>150.00/hr | 45.00 |
| 1/24/2021 | GJV | Review articles and prepare outline for team re:  organization of brief | 2.20<br>320.00/hr | 704.00 |
|  | SM | Review G. Vitt email re: applying Chin article to Porter appeal | 0.20<br>200.00/hr | 40.00 |
|  | SN | Conf. With G. Vitt RE Chin's decision and impermissible behavior | 0.50<br>150.00/hr | 75.00 |

Misty Porter                                                                Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/24/2021 | SN | Review article on SMJ by Judge Denny Chin | 0.50 150.00/hr | 75.00 |
|  | SN | Review affidavits attached to MSJ | 0.40 150.00/hr | 60.00 |
|  | GJV | Conf. w/ S. Nunan re. Chin article | 0.50 320.00/hr | 160.00 |
| 1/25/2021 | GJV | Review Second Circuit cases | 0.50 320.00/hr | 160.00 |
|  | GJV | Review record and review affidavits | 0.70 320.00/hr | 224.00 |
|  | GJV | Outline for brief | 2.20 320.00/hr | 704.00 |
|  | SM | Research re: employment termination and whistleblower/disability discrimination | 1.70 200.00/hr | 340.00 |
|  | SM | Call with G. Vitt, S. Nunan, and K. Kramer re: appellate brief | 1.00 200.00/hr | 200.00 |
|  | SM | Emails with E. Bower re: Second Circuit e-filing protocols and with K. Kramer and G. Vitt re: amicus and research | 0.20 200.00/hr | 40.00 |
|  | SN | Conf. with G. Vitt and S. Merlo RE Chin article and standard | 0.20 150.00/hr | 30.00 |
|  | SN | Conf. With G. Vitt on MacCallum's Affidavit | 0.20 150.00/hr | 30.00 |
|  | SN | Conf. With G. Vitt, S. Merlo, and K. Kramer RE appeal | 1.00 150.00/hr | 150.00 |
|  | JK | Conf. w/ S. Nunan; review, gather, upload pleadings documents. | 0.50 100.00/hr | 50.00 |
|  | GJV | Conference with S. Merlo, K. Kramer, and S. Nunan | 1.00 320.00/hr | 320.00 |
| 1/26/2021 | GJV | Review Second Circuit authority and start outline for brief | 0.90 320.00/hr | 288.00 |
|  | GJV | Emails with D. Schroeder re: appendix | 0.10 320.00/hr | 32.00 |
|  | GJV | Work on outline for brief and review of record | 1.80 320.00/hr | 576.00 |

A-1272

Misty Porter                                                                                          Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/26/2021 | SN | Conf. With G. Vitt RE meeting | 0.10 150.00/hr | 15.00 |
|  | GJV | Conference with S. Nunan | 0.10 320.00/hr | 32.00 |
| 1/27/2021 | GJV | Outline for brief and research | 1.80 320.00/hr | 576.00 |
|  | GJV | Emails re:  Joint Appendix | 0.20 320.00/hr | 64.00 |
|  | SM | Emails with G. Vitt, K. Kramer, and S. Nunan re: appeal and amicus briefs | 0.10 200.00/hr | 20.00 |
| 1/28/2021 | GJV | Outline for brief | 0.80 320.00/hr | 256.00 |
| 1/29/2021 | GJV | Review summary of work done in REI Division | 0.30 320.00/hr | 96.00 |
|  | SM | Work on appeal | 2.70 200.00/hr | 540.00 |
| 1/30/2021 | GJV | Review record, appendix issues, and outlines for portions of brief | 3.20 320.00/hr | 1,024.00 |
|  | SN | Reviewing MSJ and exhibits; | 3.60 150.00/hr | 540.00 |
|  | SN | Creating chart of facts based on Courts Findings to add facts missing from consideration | 2.10 150.00/hr | 315.00 |
| 1/31/2021 | GJV | Work on brief | 1.40 320.00/hr | 448.00 |
|  | SM | Review email from K. Kramer re: potential amicus writer | 0.10 200.00/hr | 20.00 |

For professional services rendered                                                74.50      $19,192.00

Additional Charges :

| 1/12/2021 | Electronic research charges. |  | 13.10 |
|---|---|---|---|
| 1/14/2021 | Electronic research charges. |  | 275.10 |
| 1/16/2021 | Electronic research charges. |  | 222.70 |

Misty Porter                                                                    Page     6

|  |  | Amount |
|---|---|---|
| 1/16/2021 | Electronic research charges. | 372.00 |
| 1/17/2021 | Electronic research charges. | 6.55 |
| 1/25/2021 | Electronic Legal Research | 113.70 |
|  | Total costs | $1,003.15 |
|  | Total amount of this bill | $20,195.15 |
|  | Previous balance | $174,957.90 |
|  | Balance due | $195,153.05 |

### Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 43.60 | 320.00 | $13,952.00 |
| Sarah Nunan | 17.80 | 150.00 | $2,670.00 |
| Sarah Merlo | 12.60 | 200.00 | $2,520.00 |
| Julia Korkus | 0.50 | 100.00 | $50.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

March 31, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15004

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2021 | GJV | Work on appeal | 0.60<br>320.00/hr | 192.00 |
|  | GJV | Call with K. Kramer, S. Merlo, and E. Hoffman re:  amicus | 0.50<br>320.00/hr | 160.00 |
|  | SM | Research re: temporal proximity | 4.50<br>200.00/hr | 900.00 |
|  | SM | Call with K. Kramer, G. Vitt, and E. Hoffman re: potential for amicus brief | 0.50<br>200.00/hr | 100.00 |
|  | SM | Emails and zoom meeting with K. Kramer, S. Nunan, and G. Vitt re: amicus writer | 0.40<br>200.00/hr | 80.00 |
|  | SN | Conf. with G. Vitt RE research needed on amicus brief; follow up inquiries | 0.40<br>150.00/hr | 60.00 |
|  | GJV | Conf. w/ S. Merlo and S. Nunan re. amicus | 0.40<br>320.00/hr | 128.00 |
| 2/2/2021 | GJV | Work on appeal brief | 0.80<br>320.00/hr | 256.00 |
|  | SM | Research re: summary judgment | 1.90<br>200.00/hr | 380.00 |

A-1275

Misty Porter                                                                                   Page   2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2021 | GJV | Work on appeal brief | 2.10 320.00/hr | 672.00 |
| | SN | Reviewing documents for proximity of whistleblowing to termination | 1.50 150.00/hr | 225.00 |
| 2/4/2021 | GJV | T/c S Nunan re: brief and evidence issues | 0.50 320.00/hr | 160.00 |
| | GJV | Email re: appeal | 0.30 320.00/hr | 96.00 |
| | GJV | Review record and work on outline for brief | 3.20 320.00/hr | 1,024.00 |
| | SM | Research re: cat's paw liability | 0.70 200.00/hr | 140.00 |
| | SM | Review G. Vitt email and Chin article on summary judgment in employment law claims; review G. Vitt email re: mediation update | 0.20 200.00/hr | 40.00 |
| | SN | Conf. With G.Vitt RE documents in evidence, timeline and the record | 0.50 150.00/hr | 75.00 |
| | SN | Conf. with S. Merlo RE what constitutes the underlying record | 0.40 150.00/hr | 60.00 |
| | SM | Conf. w/ S. Nunan re. record | 0.40 200.00/hr | 80.00 |
| 2/5/2021 | GJV | T/c K. Burghardt Kramer, S Merlo and S Nunan re: brief | 1.00 320.00/hr | 320.00 |
| | GJV | Prepare memorandum on main points for brief | 1.40 320.00/hr | 448.00 |
| | SM | Conf. with G. Vitt, K .Kramer, and S. Nunan | 1.00 200.00/hr | 200.00 |
| | SM | Email team re: formatting requirements from the Second Circuit; review G. Vitt email and principal points for brief | 0.20 200.00/hr | 40.00 |
| | SN | Conf. with G. Vitt RE approach to underlying record | 0.20 150.00/hr | 30.00 |
| | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE outline of brief and issues | 1.00 150.00/hr | 150.00 |
| | GJV | Conf. w/ S. Nunan re. record | 0.20 320.00/hr | 64.00 |

Misty Porter

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2021 | GJV | T/c S. Nunan | 0.20 320.00/hr | 64.00 |
| | SN | Conf. with G. Vitt RE appendix | 0.20 150.00/hr | 30.00 |
| | SN | Reviewing client's interrogatories | 0.60 150.00/hr | 90.00 |
| 2/8/2021 | GJV | Review record and t/c S. Nunan | 0.20 320.00/hr | 64.00 |
| | GJV | Review "principal points" memorandum and edit | 0.40 320.00/hr | 128.00 |
| | GJV | Outline for brief | 0.80 320.00/hr | 256.00 |
| | SM | Review G. Vitt emails re: appendix and D-H requests for Joint Appendix | 0.10 200.00/hr | 20.00 |
| | SM | Work on appellate brief | 1.90 200.00/hr | 380.00 |
| | SN | Categorized facts from interrogatories into appeal arguments in notes for S. Merlo | 1.60 150.00/hr | 240.00 |
| | SN | Reviewing draft appeal from S. Merlo | 0.80 150.00/hr | 120.00 |
| | SN | Conf. with G. Vitt on facts in clients in interrogatories | 0.20 150.00/hr | 30.00 |
| 2/9/2021 | SE | Review rules re. appellant's brief in second circuit | 0.20 50.00/hr | 10.00 |
| | SE | Compile copies of Motion for Summary Judgment exhibits for appendix to appeal | 0.30 50.00/hr | 15.00 |
| | GJV | Amicus brief issues | 0.20 320.00/hr | 64.00 |
| | SM | Research re: cat's paw liability, whistleblower protection, legitimacy of business reasons | 1.60 200.00/hr | 320.00 |
| | SM | Emails with C. Boyle re: update on CSO order | 0.10 200.00/hr | 20.00 |
| | SN | Conf. with S. Edson RE appendix; prepare and send documents to S. Edson for appendix work | 0.40 150.00/hr | 60.00 |

A-1277

Misty Porter                                                                          Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2021 | SE | Conf. w/ S. Nunan re. appendix | 0.40<br>50.00/hr | 20.00 |
| 2/10/2021 | GJV | Review documents for appendix and work on outline | 2.40<br>320.00/hr | 768.00 |
|  | SE | Identify and collect documents for appendix to appeal | 0.70<br>50.00/hr | 35.00 |
|  | SM | Research re: whistleblower protection act, causation in employment law claims | 2.60<br>200.00/hr | 520.00 |
|  | SN | Draft fact points for G. Vitt for outline | 1.20<br>150.00/hr | 180.00 |
|  | SN | Reviewing affidavits in the record and sending Merren exhibits to G. Vitt | 0.40<br>150.00/hr | 60.00 |
| 2/11/2021 | GJV | T/c S. Merlo | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Revise memorandum on principal points for brief | 1.80<br>320.00/hr | 576.00 |
|  | GJV | Outline for brief | 2.70<br>320.00/hr | 864.00 |
|  | SM | Research re: causation | 2.00<br>200.00/hr | 400.00 |
|  | SM | Call with G. Vitt re: factual points in support of appeal | 0.30<br>200.00/hr | 60.00 |
|  | SM | Emails with G. Vitt and S. Nunan re: fact section and key points for brief, standard of causation | 0.30<br>200.00/hr | 60.00 |
|  | SM | Review facts, timeline, and exhibits from G. Vitt and S. Nunan | 0.80<br>200.00/hr | 160.00 |
|  | SN | Conf. with G. Vitt RE GJV's outline of facts | 0.30<br>150.00/hr | 45.00 |
|  | GJV | Conf. w/ S. Nunan re. outline | 0.30<br>320.00/hr | 96.00 |
| 2/12/2021 | GJV | Review S. Merlo draft, prepare memorandum on evidence, and review appendix documents | 3.70<br>320.00/hr | 1,184.00 |
|  | GJV | Conference call S. Merlo, K. Kramer, and S. Nunan | 1.00<br>320.00/hr | 320.00 |

Misty Porter                                                                    Page      5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2021 | GJV | Review summary of evidence | 1.30 320.00/hr | 416.00 |
|  | SE | Email S. Merlo re. deciding on relevant documents for inclusion in appendix to appeal | 0.10 50.00/hr | 5.00 |
|  | SM | Conf. call with S. Nunan, G. Vitt, and K. Kramer re: discussion of first draft, progress on amicus, and next steps | 1.00 200.00/hr | 200.00 |
|  | SM | Emails with S. Nunan, G. Vitt, K. Kramer re: draft brief and Natofsky case | 0.10 200.00/hr | 20.00 |
|  | SM | Review revised principal points and outline for brief | 0.30 200.00/hr | 60.00 |
|  | JK | Emails with G. Vitt; research, prepare, & email summary of MD's practicing in DH ObGyn across NH and VT | 2.30 100.00/hr | 230.00 |
|  | SN | Prepared for meeting and reviewed draft from Merlo | 1.40 150.00/hr | 210.00 |
|  | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE brief | 1.00 150.00/hr | 150.00 |
| 2/14/2021 | GJV | Research and edit outline | 1.70 320.00/hr | 544.00 |
| 2/15/2021 | GJV | Review record for Appendix | 1.10 320.00/hr | 352.00 |
|  | GJV | T/c K. Kramer, S. Merlo and S. Nunan re: status of brief and issues | 1.10 320.00/hr | 352.00 |
|  | GJV | Brief work | 1.70 320.00/hr | 544.00 |
|  | SE | Identify and collect additional documents for appendix to appeal | 0.80 50.00/hr | 40.00 |
|  | SM | Research re: impact of Natofsky on state law claims | 0.10 200.00/hr | 20.00 |
|  | SM | Emails with S. Edson re: appendix | 0.20 200.00/hr | 40.00 |
|  | SM | Emails with S. Nunan re: Green v. Town of Easthaven; G. Vitt re: Chin article and thoughts on Natofsky | 0.30 200.00/hr | 60.00 |
|  | SM | Conf. with appellate team | 1.10 200.00/hr | 220.00 |

Misty Porter                                                                    Page    6

| Date | | Description | Hrs/Rate | Amount |
|------|------|------|------|------|
| 2/15/2021 | SM | Review record evidence; draft appellant's brief | 5.10<br>200.00/hr | 1,020.00 |
| | SN | Reviewed MSJ record and Merren and Herick transcripts for facts for response | 3.20<br>150.00/hr | 480.00 |
| | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE brief | 1.10<br>150.00/hr | 165.00 |
| | SN | Drafted follow up email with quotes per request and emailed to team | 0.80<br>150.00/hr | 120.00 |
| 2/16/2021 | GJV | Work on appendix and multiple emails about documents to include | 1.40<br>320.00/hr | 448.00 |
| | GJV | T/c S. Nunan re:  appendix | 0.30<br>320.00/hr | 96.00 |
| | GJV | Drafting Brief | 2.90<br>320.00/hr | 928.00 |
| | SM | Research re: NH law against discrimination and VFEPA since Natofsky | 4.30<br>200.00/hr | 860.00 |
| | SM | Emails with S. Nunan, K. Kramer, G. Vitt re: record references, joint appendix | 0.30<br>200.00/hr | 60.00 |
| | SM | Review record evidence; draft appellant's brief | 5.70<br>200.00/hr | 1,140.00 |
| | JK | Emails w/ S. Nunan; Review depo transcript & email produced document refs re. Herrick's deposition and Porter texts. | 1.10<br>100.00/hr | 110.00 |
| | SN | Reviewing documents and preparing appendix | 3.60<br>150.00/hr | 540.00 |
| | SN | Reviewing pleadings with G. Vitt | 0.50<br>150.00/hr | 75.00 |
| | SN | Conf. with S. Edson RE appendix | 0.20<br>150.00/hr | 30.00 |
| | SN | Email list to group | 0.10<br>150.00/hr | 15.00 |
| | SN | Conf. With S. Merlo RE planning for brief appendix | 0.30<br>150.00/hr | 45.00 |
| | SN | Exchange with J.Korkus RE finding passages in Herrick's deposition | 0.20<br>150.00/hr | 30.00 |

Misty Porter                                                                          Page     7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2021 | SN | Conf. with G. Vitt and S. Merlo RE appendix | 0.20<br>150.00/hr | 30.00 |
| 2/17/2021 | SM | Research re: disability discrimination | 1.50<br>200.00/hr | 300.00 |
| | SM | Conf. with appellate team | 1.00<br>200.00/hr | 200.00 |
| | SM | Emails with G. Vitt, S. Nunan, and K. Kramer re: revised draft | 0.10<br>200.00/hr | 20.00 |
| | SM | Additional emails with appellate team re: documents to include in joint appendix | 0.10<br>200.00/hr | 20.00 |
| | SM | Draft appellant's brief | 5.00<br>200.00/hr | 1,000.00 |
| | JK | Receive and review claims timeline from S. Nunan | 0.50<br>100.00/hr | 50.00 |
| | SN | Conf. with J. Korkus RE Herrick deposition research | 0.20<br>150.00/hr | 30.00 |
| | SN | Conf. with S. Merlo, G. Vitt, K. Kramer RE latest draft brief | 1.00<br>150.00/hr | 150.00 |
| | GJV | Conf. w/ K. Kramer, S. Merlo, and S. Nunan re. brief | 1.00<br>320.00/hr | 320.00 |
| 2/18/2021 | SM | Research re: wrongful termination | 2.10<br>200.00/hr | 420.00 |
| | SM | Review K. Kramer email and proposed revisions to appellant's brief | 0.20<br>200.00/hr | 40.00 |
| | SM | Incorporate Kramer revisions to brief; continue drafting brief | 6.30<br>200.00/hr | 1,260.00 |
| | SN | Research documents in the pleadings file and conf. with G. Vitt re content of appendix | 1.60<br>150.00/hr | 240.00 |
| | GJV | Conf. w/ S. Nunan re. appendix | 0.30<br>320.00/hr | 96.00 |
| 2/19/2021 | GJV | Review Appendix and items to exclude; t/c w S. Nunan re:  Appendix | 1.80<br>320.00/hr | 576.00 |
| | GJV | Prepare introduction to brief | 2.40<br>320.00/hr | 768.00 |

A-1281

Misty Porter                                                                                        Page    8

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2021 | SM | Emails with G. Vitt, S. Nunan, and K. Kramer re: revised statement of the case and preliminary statement | 0.20 200.00/hr | 40.00 |
| | SM | Draft and revise appellant's brief | 3.70 200.00/hr | 740.00 |
| | SN | Reviewed opening language from G. Vitt, revised, conf. with G.Vitt RE same | 2.40 150.00/hr | 360.00 |
| | SN | Pulling and preparing documents from the record for appendix | 2.70 150.00/hr | 405.00 |
| 2/20/2021 | GJV | Review Appendix and conversations with S. Nunan re: what to include in appendix and prepare revised TOC | 1.30 320.00/hr | 416.00 |
| | SN | Conf. w/ G. Vitt re. Appendix | 0.40 150.00/hr | 60.00 |
| 2/21/2021 | GJV | Review versions of appendix, emails and t/c S. Nunan | 1.20 320.00/hr | 384.00 |
| | GJV | Work on brief | 3.20 320.00/hr | 1,024.00 |
| | SM | Review S. Nunan email re: draft of appendix going to Schroeder | 0.10 200.00/hr | 20.00 |
| | SM | Draft and revise appellant's brief | 6.30 200.00/hr | 1,260.00 |
| | SN | Preparing documents for appendix, conf. with G. Vitt RE same | 2.40 150.00/hr | 360.00 |
| 2/22/2021 | GJV | T/c K. Kramer re. Printer and consider issue of contents of appendix and timing of brief | 0.40 320.00/hr | 128.00 |
| | GJV | Research and work on brief | 4.20 320.00/hr | 1,344.00 |
| | SM | Conf. with appellate team | 0.60 200.00/hr | 120.00 |
| | SM | Emails with appellate team re: preparing brief for printing, e-filing, filing under seal; | 0.30 200.00/hr | 60.00 |
| | SM | Draft appellant's brief | 7.60 200.00/hr | 1,520.00 |
| | SN | Compiling appendix documents and preparing pdfs | 4.20 150.00/hr | 630.00 |

A-1282

Misty Porter                                                                                      Page     9

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2021 | SN | Conf. with K. Kramer RE appendix issues | 0.50 150.00/hr | 75.00 |
| | GJV | Conf. w/ S. Merlo and S. Nunan | 0.60 320.00/hr | 192.00 |
| | SN | Conf. w/ G. Vitt and S. Merlo | 0.60 150.00/hr | 90.00 |
| 2/23/2021 | GJV | T/c K. Kramer re. brief | 0.40 320.00/hr | 128.00 |
| | GJV | Research and work on brief | 3.80 320.00/hr | 1,216.00 |
| | SM | Research re: employment discrimination | 1.20 200.00/hr | 240.00 |
| | SM | Conf. with appellate team | 0.40 200.00/hr | 80.00 |
| | SM | Emails with appellate team re: procedure for filing under seal, revised draft brief, draft motion to seal, appendix | 1.20 200.00/hr | 240.00 |
| | SM | Draft appellant's brief; review record documents | 4.80 200.00/hr | 960.00 |
| | JK | Review and email index sample to S. Nunan | 0.20 100.00/hr | 20.00 |
| | SN | Conf. with G. Vitt, S. Merlo, and K.Kramer | 0.40 150.00/hr | 60.00 |
| | SN | Email and call with case manager Jasmine Beard at court re filing appendix; emailing team re same | 0.60 150.00/hr | 90.00 |
| | SN | Drafting Table of Contents for Appendix | 2.80 150.00/hr | 420.00 |
| | SN | Preparing appendix bookmarks and conferencing with S. Merlo RE same | 2.30 150.00/hr | 345.00 |
| | GJV | Conf. w/ S. Merlo, K. kramer, and S. Nunan | 0.40 320.00/hr | 128.00 |
| 2/24/2021 | GJV | Review changes to Appendix and conversations with S. Nunan re: Appendix | 2.10 320.00/hr | 672.00 |
| | GJV | Emails with D. Schroeder re: Appendix | 0.20 320.00/hr | 64.00 |

A-1283

Misty Porter                                                                    Page   10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2021 | GJV | Review latest draft of brief and K. Kramer edits | 1.80 320.00/hr | 576.00 |
|  | GJV | Prepare section for Statement of the Case | 1.60 320.00/hr | 512.00 |
|  | SM | Calls with G. Vitt and S. Nunan re: revisions to brief; printing/filing plans | 2.70 200.00/hr | 540.00 |
|  | SM | Emails with appellate team re: filing preparations; revisions to brief | 1.70 200.00/hr | 340.00 |
|  | SM | Review record evidence; draft brief | 4.90 200.00/hr | 980.00 |
|  | SN | Preparing the Appendix and the Table of Content; spoke with court and conferenced with S. Merlo several times RE local rules | 7.20 150.00/hr | 1,080.00 |
| 2/25/2021 | GJV | Conf. call with counsel to discuss draft | 1.80 320.00/hr | 576.00 |
|  | GJV | Review latest draft of brief | 2.70 320.00/hr | 864.00 |
|  | GJV | Prepare portion of brief re:  timing of dismissal | 0.70 320.00/hr | 224.00 |
|  | SM | Conf. with appellate team | 1.80 200.00/hr | 360.00 |
|  | SM | Emails with appellate team re: brief; review G. Vitt email re: Board of Medicine reporting expectations | 0.40 200.00/hr | 80.00 |
|  | SM | Revise brief | 6.80 200.00/hr | 1,360.00 |
|  | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE outstanding issues in brief argument | 1.80 150.00/hr | 270.00 |
|  | SN | Emails to and follow up conference calls with case manager at second circuit | 0.80 150.00/hr | 120.00 |
|  | SN | Preparing for filing of appendix; preparing of printing of brief; emails with K.Kramer and G. Vitt RE same | 1.40 150.00/hr | 210.00 |
|  | SN | Email exchange with G. Vitt RE Schroeder and filing appendix under seal | 0.30 150.00/hr | 45.00 |
| 2/26/2021 | GJV | Review draft from S. Merlo and comment | 2.40 320.00/hr | 768.00 |

Misty Porter                                                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2021 | GJV | Re-write section of brief and emails with S. Merlo | 1.20 320.00/hr | 384.00 |
| | SM | Calls with G. Vitt and S. Nunan re: appellate brief | 0.20 200.00/hr | 40.00 |
| | SM | Research | 0.30 200.00/hr | 60.00 |
| | SM | Emails with appellate team re: revisions to brief; special appendix; proof cover documents | 0.70 200.00/hr | 140.00 |
| | SM | Draft and revise appellant's brief | 9.30 200.00/hr | 1,860.00 |
| | JK | Emails w/ S. Nunan re. Delivery of sealed document volumes | 0.30 100.00/hr | 30.00 |
| | JK | Transport shipment to FedEx | 0.80 100.00/hr | 80.00 |
| | SN | Printing covers and orders for sealing, getting sealing envelopes, sealing 12 volumes for court, preparing for shipping via FedEx | 3.20 150.00/hr | 480.00 |
| | SN | Conf. calls with S. Merlo and G. Vitt | 0.20 150.00/hr | 30.00 |
| 2/27/2021 | GJV | Several conversations with S. Merlo re: cutting parts of the brief | 1.60 320.00/hr | 512.00 |
| | GJV | Re-write section of brief re: when decision made to close REI Division and when decision made to fire M. Porter; t/c S Nunan re: this section of brief | 3.60 320.00/hr | 1,152.00 |
| | GJV | Review Facts section of brief and make cuts | 1.70 320.00/hr | 544.00 |
| | GJV | Revise portion of Argument section | 1.20 320.00/hr | 384.00 |
| | SM | Calls with G. Vitt re: revisions to appellate brief | 0.90 200.00/hr | 180.00 |
| | SM | Research re: elements under ADA | 0.10 200.00/hr | 20.00 |
| | SM | Emails re: revisions | 0.60 200.00/hr | 120.00 |
| | SM | Draft and revise appellant's brief | 17.80 200.00/hr | 3,560.00 |

Misty Porter                                                                Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2021 | SN | Review latest version of the brief | 1.30<br>150.00/hr | 195.00 |
|  | SN | Rewrite Part V of brief and email G. Vitt | 0.70<br>150.00/hr | 105.00 |
|  | SN | Conf. with G. Vitt RE Part V language | 0.90<br>150.00/hr | 135.00 |
|  | SN | Reviewing record for specific emails supporting argument in Part V and emailing to G. Vitt with notes | 2.10<br>150.00/hr | 315.00 |
| 2/28/2021 | GJV | Work on appendix and brief | 9.20<br>320.00/hr | 2,944.00 |
|  | SM | Calls with S. Nunan and G. Vitt re: revisions to brief | 0.50<br>200.00/hr | 100.00 |
|  | SM | Research re: elements under ADA, ADA retaliation, 504 claims, VFEPA | 1.60<br>200.00/hr | 320.00 |
|  | SM | Calls with S. Nunan and G. Vitt re: revisions to brief | 0.50<br>200.00/hr | 100.00 |
|  | SM | Emails with appellate team re: revisions to brief, locating citations | 1.90<br>200.00/hr | 380.00 |
|  | SM | Draft and revise appellant's brief | 6.50<br>200.00/hr | 1,300.00 |
|  | SN | Conf. with G. Vitt RE changes needed to Part V | 0.30<br>150.00/hr | 45.00 |
|  | SN | Drafted multiple revisions to Part V and email exchange with G. Vitt RE same | 2.80<br>150.00/hr | 420.00 |
|  | SN | Formatting and paginating appendices of three volumes for electronic court submission | 3.20<br>150.00/hr | 480.00 |
|  | SN | Conf. with S. Merlo re researching cites | 0.20<br>150.00/hr | 30.00 |
|  | SN | Researching documents and cites for brief | 1.20<br>150.00/hr | 180.00 |

For professional services rendered                                    308.90    $68,001.00

Additional Charges :

2/1/2021 Electronic research charges.                                            34.16

Misty Porter

Page    13

| | Amount |
|---|---|
| 2/2/2021 Electronic research charges. | 7.32 |
| 2/4/2021 Electronic research charges. | 16.77 |
| 2/9/2021 Electronic research charges. | 16.06 |
| 2/10/2021 Electronic research charges. | 54.74 |
| 2/11/2021 Electronic research charges. | 5.94 |
| Conference Call | 1.56 |
| 2/15/2021 Electronic research charges. | 4.18 |
| 2/16/2021 Electronic research charges. | 87.93 |
| 2/17/2021 Electronic research charges. | 16.39 |
| 2/18/2021 Electronic research charges. | 26.85 |
| 2/23/2021 Electronic research charges. | 112.12 |
| 2/26/2021 Electronic research charges. | 12.58 |
| Staples Spls 14.25 X19 Poly | 40.68 |
| Printing brief | 950.00 |
| Federal Express fee:box one of two | 96.53 |
| Gnomon Copy Digital Printing and Coil Bind | 449.00 |
| Federal Express fee:2nd Circuit Court of Appeals in NY, NY | 148.18 |
| 2/27/2021 Electronic research charges. | 6.65 |
| 2/28/2021 Electronic research charges. | 78.11 |
| Total costs | $2,165.75 |
| Total amount of this bill | $70,166.75 |
| Previous balance | $195,153.05 |
| 3/23/2021 Payment from account to cover aproved Cost billed March 3/12/21 for Febuary cost | ($1,762.52) |
| Total payments and adjustments | ($1,762.52) |

Misty Porter                                                                    Page    14

                                                                                  Amount

                        Balance due                                          $263,557.28

                                    Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 89.30 | 320.00 | $28,576.00 |
| Sarah Nunan | 72.00 | 150.00 | $10,800.00 |
| Sarah Merlo | 139.90 | 200.00 | $27,980.00 |
| Julia Korkus | 5.20 | 100.00 | $520.00 |
| Shannon Edson | 2.50 | 50.00 | $125.00 |

|  |  |
|---|---|
| Previous balance of Default | $0.00 |
| 3/18/2021  Payment to account. Check No. 5132 | $5,000.00 |
| 3/23/2021  Payment from account to cover aproved Cost billed March 3/12/21 for Febuary cost | ($1,762.52) |
| New balance of Default | $3,237.48 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

April 20, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15069

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2021 | SM | Call with Glenda at CounselPress re: revising and formatting brief | 0.10 200.00/hr | 20.00 |
| | SM | Calls with S. Nunan re: brief | 2.10 200.00/hr | 420.00 |
| | GJV | Conference call all counsel re: filing, appendix, sealing, redactions, etc. | 0.80 320.00/hr | 256.00 |
| | GJV | Multiple emails and conversations with S. Nunan re: brief issues and filing | 0.70 320.00/hr | 224.00 |
| | GJV | Review and sign Cert. of Service | 0.20 320.00/hr | 64.00 |
| | GJV | Review final brief and emails with client | 0.70 320.00/hr | 224.00 |
| | SN | Meeting with G. Vitt; S. Merlo, and K. Kramer RE filing | 0.60 150.00/hr | 90.00 |
| | SN | Finalizing documents to go to printer and to file with court; conferencing with S. Merlo RE outstanding issues; updating G. Vitt | 8.20 150.00/hr | 1,230.00 |
| | SN | Conf. With E. Bower RE filing with court; preparing to file with court; filing final documents with opposing counsel and with court | 2.60 150.00/hr | 390.00 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

A-1289

Misty Porter

Page    2

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/1/2021 | JK | | Phone conf. w/ S. Nunan re. Brief to Def | 0.10<br>100.00/hr | 10.00 |
| | JK | | Prepare and transport Def counsel copy of brief | 0.40<br>100.00/hr | 40.00 |
| | JK | | Email w/ S. Nunan; phone call w/ court clerk's office and fed ex re. delivery status | 0.20<br>100.00/hr | 20.00 |
| | JK | | Email to S. Nunan re. tracking status of corr to court | 0.20<br>100.00/hr | 20.00 |
| | SM | | Emails with appellate team; emails with G. Plair at CounselPress re: final revisions and proofing of brief | 0.70<br>200.00/hr | 140.00 |
| | SM | | Research re: misc. citation checks, case law updates, etc. | 2.30<br>200.00/hr | 460.00 |
| | SM | | Work on tables and finalization of brief for printing | 6.40<br>200.00/hr | 1,280.00 |
| 3/2/2021 | GJV | | Review Second Circuit order, issue of redaction, and draft letter to Schroeder re: extent of redactions | 0.40<br>320.00/hr | 128.00 |
| | SM | | Emails re: documents filed, timing of appellee's opposition brief, redactions | 0.20<br>200.00/hr | 40.00 |
| 3/3/2021 | GJV | | T/c KBK re: amicus and redacted brief | 0.30<br>320.00/hr | 96.00 |
| | GJV | | Review brief and exhibits re: redactions | 0.30<br>320.00/hr | 96.00 |
| | GJV | | Review K. Kramer proposed redactions | 0.20<br>320.00/hr | 64.00 |
| | GJV | | Review K. Kramer email to Schroeder | 0.10<br>320.00/hr | 32.00 |
| | GJV | | Review draft amicus brief | 0.50<br>320.00/hr | 160.00 |
| | GJV | | Emails K. Kramer re: amicus brief | 0.30<br>320.00/hr | 96.00 |
| | SM | | Emails re: redactions and status of amicus brief | 0.20<br>200.00/hr | 40.00 |
| 3/5/2021 | SM | | Emails with E. Bower re: timing of reply and with K. Kramer re: amicus | 0.10<br>200.00/hr | 20.00 |

Misty Porter                                                                    Page    3

|  |  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/6/2021 | GJV | Email to and from D. Schroeder re: amicus and appendix | | 0.30 320.00/hr | 96.00 |
| | GJV | Emails with K. Kramer re: amicus, appendix and brief | | 0.30 320.00/hr | 96.00 |
| | GJV | Emails with S. Merlo and S. Nunan re: redacted brief | | 0.40 320.00/hr | 128.00 |
| | SM | Review emails re: redactions and amicus | | 0.20 200.00/hr | 40.00 |
| 3/7/2021 | SM | Emails re: redacted brief | | 0.20 200.00/hr | 40.00 |
| 3/8/2021 | GJV | Review redacted brief and arrange for filing | | 0.40 320.00/hr | 128.00 |
| | GJV | Email K. Kramer re: amicus | | 0.10 320.00/hr | 32.00 |
| | GJV | Review Appendix, order from court, t/c Schroeder and arrange for filing redacted appendix | | 0.90 320.00/hr | 288.00 |
| 3/9/2021 | GJV | Emails with K. Kramer, S. Merlo and S. Nunan re: amicus, redacted brief, and filings | | 0.30 320.00/hr | 96.00 |
| | SM | Review court filing notices re: Amicus | | 0.10 200.00/hr | 20.00 |
| 3/10/2021 | GJV | Review filing re: amicus and court responses | | 0.20 320.00/hr | 64.00 |
| 3/11/2021 | SM | Review court notices re: Amicus | | 0.10 200.00/hr | 20.00 |
| 3/12/2021 | GJV | Review several pleadings and correspondence from clerk re: amicus brief | | 0.30 320.00/hr | 96.00 |
| 3/13/2021 | GJV | Prepare memorandum on oral argument themes and prepare email to S. Merlo and S. Nunan re: establishing motive | | 1.20 320.00/hr | 384.00 |
| | SM | Review G. Vitt email re: thoughts in preparation for oral argument | | 0.20 200.00/hr | 40.00 |
| 3/15/2021 | GJV | Outline of argument and review orders from court | | 0.50 320.00/hr | 160.00 |
| 3/16/2021 | SM | Review court notices | | 0.10 200.00/hr | 20.00 |

Misty Porter

Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2021 | GJV | Review D-H opposition to amicus brief | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Review Second Circuit order | 0.10<br>320.00/hr | 32.00 |
|  | SM | Review court notices, appellee's opposition to amicus brief, and draft reply | 0.30<br>200.00/hr | 60.00 |

For professional services rendered    35.30    $7,564.00

Additional Charges :

3/1/2021 Federal Express fee:Donald W. Schroeder, Esq.    78.13

Total costs    $78.13

Total amount of this bill    $7,642.13

Previous balance    $263,557.28

Balance due    $271,199.41

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 9.70 | 320.00 | $3,104.00 |
| Sarah Nunan | 11.40 | 150.00 | $1,710.00 |
| Sarah Merlo | 13.30 | 200.00 | $2,660.00 |
| Julia Korkus | 0.90 | 100.00 | $90.00 |

Previous balance of Trust Account    $3,237.48

New balance of Trust Account    $3,237.48



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

May 12, 2021

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15146

|  | Amount |
|---|---|
| Previous balance | $271,199.41 |
| Balance due | $271,199.41 |
| Previous balance of Trust Account | $3,237.48 |
| New balance of Trust Account | $3,237.48 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

June 9, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15201

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2021 JK | Research and prepare appeal summary | | 1.00 100.00/hr | 100.00 |
| | For professional services rendered | | 1.00 | $100.00 |
| | Previous balance | | | $271,199.41 |
| | Balance due | | | $271,299.41 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Korkus | 1.00 | 100.00 | $100.00 |
| Previous balance of Trust Account | | | $3,237.48 |
| New balance of Trust Account | | | $3,237.48 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

A-1294



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 19, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15301

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2021 | SM | Review notice of opposition brief filing; G. Vitt email re: oral argument | 0.10 200.00/hr | 20.00 |
| 6/3/2021 | GJV | Review D-H brief and t/c KBK | 0.40 320.00/hr | 128.00 |
| | GJV | Reply brief | 0.30 320.00/hr | 96.00 |
| | SN | Reviewing DH's brief | 1.90 150.00/hr | 285.00 |
| 6/4/2021 | GJV | T/c KBK, S. Merlo and S. Nunan | 0.90 320.00/hr | 288.00 |
| | GJV | Review DH brief | 0.40 320.00/hr | 128.00 |
| | SM | Review K. Kramer email re: outreach from Counsel Press | 0.10 200.00/hr | 20.00 |
| | SM | Read DH brief in opposition | 0.90 200.00/hr | 180.00 |
| | SN | Meeting with appeal team re reply | 0.90 150.00/hr | 135.00 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                                    Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2021 | SM | Conf. with G. Vitt, S. Nunan, and K. Kramer re: reply brief | 0.90 200.00/hr | 180.00 |
| 6/5/2021 | GJV | Review DH brief and prepare memorandum to team re: reply brief | 1.10 320.00/hr | 352.00 |
| | SM | Review G. Vitt emails re: DH efforts to reallocate client's time | 0.10 200.00/hr | 20.00 |
| 6/7/2021 | JK | Review brief section summary re footnote and email team | 0.60 100.00/hr | 60.00 |
| | SM | Emails with K. Kramer re: notes for reply brief | 0.40 200.00/hr | 80.00 |
| | SM | Prepare notes on DH opposition brief | 2.20 200.00/hr | 440.00 |
| | SN | Conference with J.Korkus re footnote follow up | 0.50 150.00/hr | 75.00 |
| 6/8/2021 | SM | Review trial court decision and briefs on appeal; draft comments on opposition brief; incorporate other attorney comments | 3.70 200.00/hr | 740.00 |
| 6/9/2021 | SM | Emails with G. Vitt re: not requesting extension; review J. Korkus email re: footnote in opposition brief | 0.30 200.00/hr | 60.00 |
| | SM | Research re: pretext vs. bad business decision; draft notes for reply | 6.20 200.00/hr | 1,240.00 |
| 6/10/2021 | JK | Review 6/1 Brief of Defendants and related exhibits/documents | 2.50 100.00/hr | 250.00 |
| | SM | Prepare notes for reply | 2.90 200.00/hr | 580.00 |
| | SM | Research re: basis for DH's use of Weinstock as primary case; pretext | 2.40 200.00/hr | 480.00 |
| 6/11/2021 | GJV | Reply brief | 0.40 320.00/hr | 128.00 |
| | SM | Emails with G. Vitt re: reply brief | 0.10 200.00/hr | 20.00 |
| | SN | Conf. With G. Vitt RE elements of reply | 0.50 150.00/hr | 75.00 |
| | SN | Review court notice and email K. Fenton | 0.20 150.00/hr | 30.00 |

A-1296

Misty Porter                                                                  Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2021 | SM | Research re: importance of civil rights protections; totality of circumstances | 1.10 200.00/hr | 220.00 |
| | SM | Work on reply | 3.60 200.00/hr | 720.00 |
| | GJV | Telephone conference with S.Nunan re. reply | 0.50 320.00/hr | 160.00 |
| | KF | Conference with S.Nunan | 0.20 110.00/hr | 22.00 |
| 6/12/2021 | GJV | Review draft | 0.60 320.00/hr | 192.00 |
| | SM | Emails re: draft reply | 0.10 200.00/hr | 20.00 |
| | SM | Work on reply | 2.40 200.00/hr | 480.00 |
| | SM | Research re: failure to accommodate | 0.40 200.00/hr | 80.00 |
| | SM | Additional revisions to draft reply | 2.10 200.00/hr | 420.00 |
| 6/13/2021 | GJV | Reply brief | 1.90 320.00/hr | 608.00 |
| | SM | Emails with G. Vitt re: status of draft reply | 0.20 200.00/hr | 40.00 |
| 6/14/2021 | GJV | T/c S. Merlo, S. Nunan and KBK re: draft reply | 1.20 320.00/hr | 384.00 |
| | GJV | Work on reply brief | 1.60 320.00/hr | 512.00 |
| | SM | Emails with G. Vitt | 0.10 200.00/hr | 20.00 |
| | SN | Reviewing notes re filing and printing for reply brief | 0.40 150.00/hr | 60.00 |
| | SN | Call and emails with Bill White of Counsel Press re specifications and deadlines for filing reply brief | 0.50 150.00/hr | 75.00 |
| | SN | Meeting with G. Vitt, S. Merlo, and K. Kramer re reply brief | 1.20 150.00/hr | 180.00 |

A-1297

Misty Porter                                                                    Page     4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2021 | SM | Zoom conference re: reply brief | 1.20 200.00/hr | 240.00 |
| | SM | Research re: speculation versus disputed fact | 1.10 200.00/hr | 220.00 |
| 6/15/2021 | GJV | Reply brief | 2.20 320.00/hr | 704.00 |
| 6/16/2021 | GJV | Reply brief | 0.60 320.00/hr | 192.00 |
| | SM | Emails with S. Edson re: cite checking cases for appeal | 0.10 200.00/hr | 20.00 |
| 6/17/2021 | GJV | Reply brief | 0.40 320.00/hr | 128.00 |
| | SM | Emails with S. Edson re: review initial citation work | 0.30 200.00/hr | 60.00 |
| | SM | Draft reply brief | 11.80 200.00/hr | 2,360.00 |
| 6/18/2021 | GJV | Reply brief | 2.70 320.00/hr | 864.00 |
| | SM | Emails with G. Vitt, S. Nunan, K. Kramer re: draft status and timeline for comments | 0.20 200.00/hr | 40.00 |
| | SM | Work on reply | 4.40 200.00/hr | 880.00 |
| | SN | E-mails with S.Merlo re timeline for draft | 0.10 150.00/hr | 15.00 |
| 6/19/2021 | GJV | Reply brief | 5.30 320.00/hr | 1,696.00 |
| | SM | Emails with G. Vitt re: reply draft and nursing recruitment | 0.30 200.00/hr | 60.00 |
| | SM | Research re: key citing cases/reviewing negative history | 1.20 200.00/hr | 240.00 |
| | SM | Work on reply | 6.70 200.00/hr | 1,340.00 |
| 6/20/2021 | GJV | Reply brief | 4.70 320.00/hr | 1,504.00 |

Misty Porter                                                                                    Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2021 | SN | Conf with G. Vitt re reply brief details | 0.90 150.00/hr | 135.00 |
| | SN | Conf. With S. Merlo re timing on reply brief submission and edits | 0.60 150.00/hr | 90.00 |
| | SN | Reviewed reply brief draft to prepare for meeting | 1.70 150.00/hr | 255.00 |
| | SN | Conf. With S. Merlo and G. Vitt to review reply brief edits | 0.80 150.00/hr | 120.00 |
| | SM | Conference with G. Vitt, S. Nunan, and K. Kramer re: reply brief | 0.80 200.00/hr | 160.00 |
| | SM | Emails re: comments on reply brief | 0.40 200.00/hr | 80.00 |
| | SM | Work on reply | 8.40 200.00/hr | 1,680.00 |
| | GJV | Conference with S.Nunan | 0.90 320.00/hr | 288.00 |
| | GJV | Conference with S.Merlo and S.Nunan re reply brief | 0.80 320.00/hr | 256.00 |
| 6/21/2021 | GJV | Reply brief | 6.40 320.00/hr | 2,048.00 |
| | SM | Emails re: comments and revisions to reply brief | 0.80 200.00/hr | 160.00 |
| | SN | Reviewing latest draft of brief | 1.40 150.00/hr | 210.00 |
| | SN | Conf. With G. Vitt RE revisions | 0.30 150.00/hr | 45.00 |
| | SN | Meeting with G. Vitt, S. Merlo, and K. Kramer re revisions to brief | 1.10 150.00/hr | 165.00 |
| | SN | Emailed and conferenced with Counsel Press RE submission of reply brief; prepared for submission | 2.20 150.00/hr | 330.00 |
| | SM | Conference with G. Vitt, S. Nunan, and K. Kramer re: reply brief | 1.10 200.00/hr | 220.00 |
| | SM | Research re: key-citing; pretext | 3.40 200.00/hr | 680.00 |

Misty Porter                                                                                          Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/21/2021 | SM | Additional revisions and incorporation of comments into reply | 7.30<br>200.00/hr | 1,460.00 |
|  | SM | Call with G. Vitt | 0.10<br>200.00/hr | 20.00 |
|  | GJV | Conference with S.Merlo, K.Kramer and S.Nunan re. brief | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Conference with S.Nunan re brief | 0.30<br>320.00/hr | 96.00 |
| 6/22/2021 | GJV | Review draft reply brief and edit | 2.10<br>320.00/hr | 672.00 |
|  | SM | Phone and video calls with G. Vitt and S. Nunan re: finalizing brief | 1.10<br>200.00/hr | 220.00 |
|  | SM | Emails re: finalizing and filing reply brief | 0.70<br>200.00/hr | 140.00 |
|  | SN | Conf. With S. Merlo and Counsel Press RE submission and edits, revised draft of reply brief and submitted for filing | 7.10<br>150.00/hr | 1,065.00 |
|  | SM | Research re: review Robinson v 12 Lofts Realty | 0.10<br>200.00/hr | 20.00 |
|  | SM | Final review and revisions to reply brief; review of printer proofs | 5.20<br>200.00/hr | 1,040.00 |

For professional services rendered                                          149.40     $32,853.00

Additional Charges :

6/9/2021 Electronic research charges.                                                             98.05

6/10/2021 Electronic research charges.                                                            56.64

6/11/2021 Electronic research charges.                                                           363.85

6/12/2021 Electronic research charges.                                                            64.46

6/14/2021 Electronic research charges.                                                           109.54

6/17/2021 Electronic research charges.                                                            16.56

6/18/2021 Electronic research charges.                                                           114.93

6/19/2021 Electronic research charges.                                                           111.96

Misty Porter

Page    7

|  |  | Amount |
|---|---|---|
| 6/21/2021 | Electronic research charges. | 337.75 |
| 6/22/2021 | Electronic research charges. | 8.28 |
| 6/23/2021 | Counsel Press - Preparation of Brief | 1,055.00 |
|  | Total costs | $2,337.02 |
|  | Total amount of this bill | $35,190.02 |
|  | Previous balance | $271,199.41 |
|  | Balance due | $306,389.43 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 36.80 | 320.00 | $11,776.00 |
| Sarah Nunan | 22.30 | 150.00 | $3,345.00 |
| ͡ ͡ah Merlo | 87.00 | 200.00 | $17,400.00 |
| ͡ ie Fenton | 0.20 | 110.00 | $22.00 |
| Julia Korkus | 3.10 | 100.00 | $310.00 |

|  |  |
|---|---|
| Previous balance of Trust Account | $3,237.48 |
| New balance of Trust Account | $3,237.48 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 9, 2021

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15350

|  | Amount |
|---|---|
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |

|  | |
|---|---|
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 9, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15422

| | Amount |
|---|---|
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

October 12, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15479

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2021 KF | Draft letter to Court regarding availability for oral argument. | | 0.20 110.00/hr | 22.00 |
| 9/24/2021 SM | Review G. Vitt email re: thoughts on oral argument | | 0.10 200.00/hr | 20.00 |
| | For professional services rendered | | 0.30 | $42.00 |
| | Previous balance | | | $306,389.43 |
| 7/19/2021 | Payment from account | | | ($1,055.00) |
| | Total payments and adjustments | | | ($1,055.00) |
| | Balance due | | | $305,376.43 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sarah Merlo | 0.10 | 200.00 | $20.00 |
| Katie Fenton | 0.20 | 110.00 | $22.00 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                Page    2

|  |  | Amount |
|---|---|---|
| Previous balance of Trust Account |  | $3,237.48 |
| 7/19/2021 Payment from account |  | (S1,055.00) |
| New balance of Trust Account |  | S2,182.48 |

A-1305



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

November 10, 2021

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2021-15539

|  |  | Amount |
|---|---|---|
| Previous balance |  | $306,389.43 |
| 7/19/2021  Payment from account |  | ($1,055.00) |
| Total payments and adjustments |  | ($1,055.00) |
| Balance due |  | $305,334.43 |
| | | |
| Previous balance of Trust Account |  | $3,237.48 |
| 7/19/2021  Payment from account |  | ($1,055.00) |
| New balance of Trust Account |  | $2,182.48 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 6, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:     2021-15579

|  | Amount |
|---|---|
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

A-1307



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 7, 2022

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2021-15613

|  | Amount |
| --- | --- |
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |

|  | |
| --- | --- |
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

A-1308

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 47 of 135



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 7, 2022

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2022-15640

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2022 SE | Emails with G. Vitt re. Second Circuit court rules and judges | 0.20 50.00/hr | 10.00 |
| 1/4/2022 GJV | Emails re:  oral argument | 0.30 320.00/hr | 96.00 |
| 1/28/2022 SE | Check Second Circuit Covid precautions for arguments | 0.20 50.00/hr | 10.00 |
| | For professional services rendered | 0.70 | $116.00 |
| | Previous balance | | $306,389.43 |
| 7/19/2021 | Payment from account | | ($1,055.00) |
| | Total payments and adjustments | | ($1,055.00) |
| | Balance due | | $305,450.43 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 0.30 | 320.00 | $96.00 |
| Shannon Edson | 0.40 | 50.00 | $20.00 |

Vitt & Associates, PLC
8 Beaveer Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

A-1309

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 48 of 135

Misty Porter                                                                    Page    2

|  |  | Amount |
|---|---|---|
| | Previous balance of Trust Account | $3,237.48 |
| 7/19/2021 | Payment from account | ($1,055.00) |
| | New balance of Trust Account | $2,182.48 |

A-1310



# Vitt & Nunan
## LAW OFFICE

Invoice # 151
Date: 04/18/2022

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

## Services

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 02/03/2022 | GJV | Prepare for Second Circuit argument | 3.90 | $320.00 | $1,248.00 |
| 02/03/2022 | SM | Oral argument preparation with G. Vitt, S. Nunan, and K. Kramer | 0.70 | $200.00 | $140.00 |
| 02/04/2022 | GJV | Prepare for oral argument | 2.80 | $320.00 | $896.00 |
| 02/04/2022 | KF | Teleconference with court regarding in-person appearance for the 2/24 oral argument. | 0.10 | $50.00 | $5.00 |
| 02/04/2022 | SM | Review 2d Circuit orders re: hearing procedure | 0.10 | $200.00 | $20.00 |
| 02/07/2022 | GJV | Prepare for oral argument | 3.30 | $320.00 | $1,056.00 |
| 02/08/2022 | GJV | Prepare for oral argument | 3.60 | $320.00 | $1,152.00 |
| 02/08/2022 | SE | Call court clerk re. Argument decision to have in person or virtual | 0.20 | $50.00 | $10.00 |
| 02/08/2022 | SE | Emails with G. Vitt re. Second Circuit Court Rules re. Covid | 0.20 | $50.00 | $10.00 |
| 02/08/2022 | SM | Review K. Kramer prep questions for oral argument; emails with S. Edson re: cite checking the briefs | 0.20 | $200.00 | $40.00 |
| 02/09/2022 | SM | Review Westlaw citation report | 0.60 | $200.00 | $120.00 |
| 02/09/2022 | GJV | Prepare for oral argument | 2.80 | $320.00 | $896.00 |
| 02/09/2022 | SE | Book hotel and flights for G. Vitt for Appeal Argument | 0.80 | $50.00 | $40.00 |
| 02/09/2022 | SE | Upload Briefs to Westlaw legal review and run reports | 0.40 | $50.00 | $20.00 |

on case law of pleadings

| Date | | Description | | | |
|---|---|---|---|---|---|
| 02/09/2022 | SE | Email Westlaw reports to S. Merlo and G. Vitt | 0.10 | $50.00 | $5.00 |
| 02/09/2022 | SM | Emails with S. Edson re: cite-checking briefs; emails with G. Vitt re: citation reports | 0.20 | $200.00 | $40.00 |
| 02/10/2022 | SM | Oral argument preparation session with G. Vitt, S. Nunan, and K. Kramer | 1.20 | $200.00 | $240.00 |
| 02/10/2022 | SM | Review Westlaw citation report | 1.80 | $200.00 | $360.00 |
| 02/10/2022 | GJV | Conference all with KBK, SM, and SN and prepare for oral argument | 4.20 | $320.00 | $1,344.00 |
| 02/10/2022 | SE | Upload Reply Brief to Westlaw legal review and run report | 0.20 | $50.00 | $10.00 |
| 02/10/2022 | SE | Email additional reports to S. Merlo, S. Nunan, and G. Vitt | 0.20 | $50.00 | $10.00 |
| 02/10/2022 | SE | Emails with G. Vitt re. Court of Appeals' mask rules for oral arguments | 0.20 | $50.00 | $10.00 |
| 02/10/2022 | SE | Call Court of Appeals re. COVID rules for oral arguments | 0.40 | $0.00 | $0.00 |
| 02/10/2022 | SM | Emails with S. Edson re: cite-checking reports | 0.20 | $200.00 | $40.00 |
| 02/10/2022 | SM | Emails with G. Vitt, S. Nunan, and K. Kramer re: additional prep questions and G. Vitt draft responses | 0.80 | $200.00 | $160.00 |
| 02/10/2022 | SHN | Prep Session | 1.20 | $150.00 | $180.00 |
| 02/11/2022 | GJV | Prepare for oral argument | 1.60 | $320.00 | $512.00 |
| 02/14/2022 | GJV | Prepare for oral argument | 2.70 | $320.00 | $864.00 |
| 02/14/2022 | SM | Emails with G. Vitt, K. Kramer, and S. Nunan re: preparing themes for oral argument | 0.30 | $200.00 | $60.00 |
| 02/15/2022 | SM | Review case citation reports | 3.20 | $200.00 | $640.00 |
| 02/15/2022 | GJV | Prepare for oral argument | 1.40 | $320.00 | $448.00 |
| 02/15/2022 | SM | Research re: recent cases | 1.70 | $200.00 | $340.00 |
| 02/15/2022 | SHN | Conf. with G. Vitt re next steps with M. Porter | 0.20 | $150.00 | $30.00 |
| 02/16/2022 | SM | Review citation reports | 2.10 | $200.00 | $420.00 |
| 02/16/2022 | SM | Research re: recent cases | 1.20 | $200.00 | $240.00 |
| 02/16/2022 | GJV | Prepare for oral argument | 3.20 | $320.00 | $1,024.00 |
| 02/17/2022 | GJV | Prepare for oral argument | 4.60 | $320.00 | $1,472.00 |
| 02/17/2022 | SM | Research re: recent case law | 1.80 | $200.00 | $360.00 |
| 02/18/2022 | SM | Zoom meeting with S. Nunan, K. Kramer | 0.20 | $200.00 | $40.00 |
| 02/18/2022 | SM | Research re: recent case law | 2.30 | $200.00 | $460.00 |

| 02/18/2022 | SHN | Prep session | 0.20 | $150.00 | $30.00 |
|---|---|---|---|---|---|
| 02/19/2022 | GJV | Prepare for oral argument | 8.50 | $320.00 | $2,720.00 |
| 02/20/2022 | GJV | Prepare for oral argument | 6.50 | $320.00 | $2,080.00 |
| 02/20/2022 | SM | Review G. Vitt email and draft opening statement for oral argument | 0.50 | $200.00 | $100.00 |
| 02/21/2022 | GJV | Oral argument | 7.50 | $320.00 | $2,400.00 |
| 02/21/2022 | SM | Status discussion with G. Vitt and S. Nunan | 0.20 | $200.00 | $40.00 |
| 02/21/2022 | SM | Emails with G. Vitt re: decisions by panel | 0.40 | $200.00 | $80.00 |
| 02/21/2022 | SM | Research re: Livingston and Kearse cases | 3.30 | $200.00 | $660.00 |
| 02/21/2022 | SM | Provide comments on G. Vitt opening statement for oral argument | 0.50 | $200.00 | $100.00 |
| 02/22/2022 | GJV | Prepare for oral argument | 7.80 | $320.00 | $2,496.00 |
| 02/22/2022 | GJV | Prepare for oral argument | 8.20 | $320.00 | $2,624.00 |
| 02/22/2022 | SM | Research re: relevant cases heard by Livingston and Walker | 2.70 | $200.00 | $540.00 |
| 02/22/2022 | SM | Emails with G. Vitt re: relevant recent cases heard by members of 2d Circuit panel | 0.10 | $200.00 | $20.00 |
| 02/23/2022 | SE | Look up Court of Appeals court calendar for G. Vitt | 0.20 | $0.00 | $0.00 |
| 02/23/2022 | SE | Emails with G. Vitt re. Oral Argument schedule | 0.20 | $0.00 | $0.00 |
| 02/23/2022 | GJV | Conference KBK and prepare for oral argument | 10.50 | $320.00 | $3,360.00 |
| 02/23/2022 | SM | Emails with G. Vitt re: Walker and Livingston cases | 0.20 | $200.00 | $40.00 |
| 02/23/2022 | SM | Review Walker and Livingston cases | 2.40 | $200.00 | $480.00 |
| 02/24/2022 | SM | Listen to and take notes during Oral Argument | 0.50 | $200.00 | $100.00 |
| 02/24/2022 | GJV | Oral argument and preparation | 6.50 | $320.00 | $2,080.00 |
| 02/24/2022 | SM | Call with G. Vitt re: post-argument discussion | 0.10 | $200.00 | $20.00 |

|  |  | **Quantity Subtotal** | **123.9** |
|---|---|---|---|
|  |  | **Services Subtotal** | **$34,932.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 02/15/2022 | Online Research | 1.00 | $181.80 | $181.80 |
| Expense | 02/16/2022 | Online Research | 1.00 | $115.12 | $115.12 |
| Expense | 02/21/2022 | Online Research | 1.00 | $472.78 | $472.78 |
| Expense | 02/22/2022 | Online Research | 1.00 | $249.84 | $249.84 |

A-1313

| | | | | | | |
|---|---|---|---|---|---|---|
| Expense | 02/22/2022 | Flight | | 1.00 | $837.20 | $837.20 |
| Expense | 02/22/2022 | Hotel | | 1.00 | $440.87 | $440.87 |
| Expense | 02/22/2022 | Parking | | 1.00 | $108.00 | $108.00 |
| Expense | 02/22/2022 | Daclaudio's | | 1.00 | $97.07 | $97.07 |
| Expense | 02/22/2022 | Cabs - NYC | | 1.00 | $53.00 | $53.00 |
| Expense | 02/22/2022 | Hotel tip | | 1.00 | $25.00 | $25.00 |
| Expense | 02/22/2022 | Airport tip | | 1.00 | $50.00 | $50.00 |
| Expense | 02/22/2022 | Cab - Newark to NYC | | 1.00 | $89.96 | $89.96 |
| | | | | **Expenses Subtotal** | | **$2,720.64** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Sarah Merlo | 29.5 | $200.00 | $5,900.00 |
| Sarah Nunan | 1.6 | $150.00 | $240.00 |
| Geoffrey Vitt | 89.6 | $320.00 | $28,672.00 |
| Shannon Edson | 2.3 | $50.00 | $115.00 |
| Shannon Edson | 0.8 | $0.00 | $0.00 |
| Katherine Fenton | 0.1 | $50.00 | $5.00 |
| **Quantity Total** | **123.9** | | |
| **Subtotal** | | | **$37,652.64** |
| **Total** | | | **$37,652.64** |

A-1314

Please make all amounts payable to:
Vitt & Nunan, PLC
PO Box 1229
Norwich VT 05055

Vitt & Nunan, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich VT 05055  802-649-5700 ~ Fax 802-649-1692
PO Box 349 Hanover NH 03755 www.vittnunanlaw.com

A-1315



# Vitt & Nunan
## LAW OFFICE

Invoice # 1340
Date: 05/07/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

**Services**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 02/06/2024 | SM | Calls with S. Nunan and G. Vitt re: Second Circuit opinion; review court notices and opinion; emails with G. Vitt re: R. Cassidy and amicus | 1.10 | $325.00 | $357.50 |
| 02/06/2024 | GJV | T/c S. Nunan and review emails | 0.30 | $400.00 | $120.00 |
| 02/06/2024 | GJV | Review Opinion from Second Circuit and t/c K. Kramer | 4.40 | $400.00 | $1,760.00 |
| 02/06/2024 | GJV | T/c Dr. Porter | 0.30 | $400.00 | $120.00 |
| 02/06/2024 | GJV | T/c R Cassidy re: amicus brief and opinion | 0.30 | $400.00 | $120.00 |
| 02/06/2024 | SHN | Review email and conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/07/2024 | SM | Call and emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 02/07/2024 | GJV | Emails with Dr. Bancroft (expert) and with witnesses | 0.30 | $400.00 | $120.00 |
| 02/07/2024 | GJV | File memorandum on witnesses, video depositions, exhibits, and conference with Court | 0.80 | $400.00 | $320.00 |
| 02/07/2024 | GJV | File memorandum on damages and Dr. Porter assignment re: witness availability | 0.50 | $400.00 | $200.00 |
| 02/07/2024 | GJV | Email to Dr. Porter; t/c S. Merlo | 0.30 | $400.00 | $120.00 |
| 02/07/2024 | GJV | Review portion of decision | 0.30 | $400.00 | $120.00 |
| 02/08/2024 | GJV | Emails with Dr. Porter | 0.20 | $400.00 | $80.00 |
| 02/08/2024 | GJV | Review mandate issues, rehearing, etc. and emails re: status conference | 0.30 | $400.00 | $120.00 |
| 02/08/2024 | GJV | Emails with KBK re: damages, hearing, witnesses and review opinion; memo on presentation | 0.80 | $400.00 | $320.00 |
| 02/09/2024 | GJV | Emails to M. Porter and issues for meeting | 0.20 | $400.00 | $80.00 |

A-1316

| 02/09/2024 | GJV | Email R. Sweet re: next steps | 0.10 | $400.00 | $40.00 |
| 02/09/2024 | GJV | Email M. Porter re: next steps | 0.10 | $400.00 | $40.00 |
| 02/09/2024 | GJV | Conf. S. Nunan and prepare memorandum on trial issues and possible status conference | 0.70 | $400.00 | $280.00 |
| 02/09/2024 | GJV | Email to M. Porter re: trial preparation, witnesses, experts, etc. | 1.20 | $400.00 | $480.00 |
| 02/09/2024 | SHN | Conf. with G. Vitt re: next steps | 0.20 | $250.00 | $50.00 |
| 02/10/2024 | GJV | Several emails re: docket, jury trials | 0.40 | $400.00 | $160.00 |
| 02/10/2024 | GJV | Emails with M. Porter re: preparation for trial, timing, etc. | 0.30 | $400.00 | $120.00 |
| 02/10/2024 | GJV | Review Second Circuit decision and notes for trial preparation | 1.20 | $400.00 | $480.00 |
| 02/10/2024 | SM | Emails with G. Vitt re: remand and court | 0.10 | $325.00 | $32.50 |
| 02/10/2024 | SHN | Reviewing emails from G. Vitt | 0.20 | $250.00 | $50.00 |
| 02/10/2024 | SHN | Conf. with G. Vitt re: client question | 0.20 | $250.00 | $50.00 |
| 02/11/2024 | SM | Conf. with G. Vitt and S. Nunan re: trial | 0.10 | $325.00 | $32.50 |
| 02/11/2024 | GJV | Review decision and prepare outline for a) status conference and b) meeting on 2/12 with Dr. Porter and steps needed to get case ready for trial; t/c S. Merlo and S. Nunan | 1.70 | $400.00 | $680.00 |
| 02/11/2024 | SHN | Conf. with G. Vitt and S. Merlo | 0.10 | $250.00 | $25.00 |
| 02/12/2024 | GJV | Outline for meeting with Dr. and Tom Porter; review MBP email; conference S. Nunan re: plan for remaining discovery and trial | 1.30 | $400.00 | $520.00 |
| 02/12/2024 | GJV | Email G. Clayton | 0.20 | $400.00 | $80.00 |
| 02/12/2024 | GJV | Conference Tom and Dr. Porter | 1.50 | $400.00 | $600.00 |
| 02/12/2024 | GJV | Review notes of meeting and steps for Status Conference | 0.30 | $400.00 | $120.00 |
| 02/12/2024 | GJV | Email to Dr. Bancroft (expert) | 0.20 | $400.00 | $80.00 |
| 02/12/2024 | GJV | Review issue of confidentiality designation by DH and trial preparation issues | 0.60 | $400.00 | $240.00 |
| 02/12/2024 | SHN | Outline next steps | 1.30 | $250.00 | $325.00 |
| 02/12/2024 | SHN | Preparing for meeting with client | 0.30 | $250.00 | $75.00 |
| 02/12/2024 | SHN | Meeting with client | 1.50 | $250.00 | $375.00 |
| 02/12/2024 | SHN | Follow-up to meeting; email client and revise list of next steps | 0.20 | $250.00 | $50.00 |
| 02/13/2024 | SM | Consideration of status of prior sealed documents; email to G. Vitt and S. Nunan re: sealed documents | 0.40 | $325.00 | $130.00 |
| 02/13/2024 | GJV | Review evidence re: Hsu practices | 0.30 | $400.00 | $120.00 |
| 02/13/2024 | GJV | Review issue of DH designating documents as "confidential" and Second Circuit decision re: confidentiality; review status of District Court | 0.70 | $400.00 | $280.00 |

| | | designations re: confidentiality; t/c S. Merlo and S. Nunan | | | |
|---|---|---|---|---|---|
| 02/13/2024 | SHN | Conf. with R. Sweet re: sealed documents | 0.30 | $250.00 | $75.00 |
| 02/13/2024 | SHN | Conf. with S. Merlo and G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/13/2024 | RS | Review Order from Court; specifically noting any unsealing of materials. | 3.00 | $130.00 | $390.00 |
| 02/13/2024 | RS | Discussions with S. Nunan re sealed documents identification | 0.30 | $130.00 | $39.00 |
| 02/14/2024 | RS | Review and identify sealed materials which are now unsealed per the Appeal decision. | 4.20 | $130.00 | $546.00 |
| 02/14/2024 | GJV | Emails with client; review witness availability and issue of professional assistance re: damages | 0.90 | $400.00 | $360.00 |
| 02/15/2024 | RS | Organizing Documents from 2nd Circuit Case | 2.10 | $130.00 | $273.00 |
| 02/15/2024 | RS | Begin compiling redacted documents for unsealed exhibits | 1.50 | $130.00 | $195.00 |
| 02/15/2024 | SHN | Conf. with R. Sweet re: timeline needed | 0.20 | $250.00 | $50.00 |
| 02/16/2024 | RS | Continue to compiling redacted documents for unsealed exhibits | 1.50 | $130.00 | $195.00 |
| 02/16/2024 | GJV | Emails to K. Kramer and MBP re: mediation; review mediator's calendar; outline position on trial dates | 0.60 | $400.00 | $240.00 |
| 02/17/2024 | GJV | Emails with MBP; dates for arbitration and trial | 0.30 | $400.00 | $120.00 |
| 02/17/2024 | GJV | File memorandum on revised damages claim analysis including interest | 0.30 | $400.00 | $120.00 |
| 02/17/2024 | GJV | Memorandum on trial preparation and status conference | 0.50 | $400.00 | $200.00 |
| 02/17/2024 | GJV | Conf. MBP re: witnesses, damages, mediation, trial preparation, etc. | 1.20 | $400.00 | $480.00 |
| 02/17/2024 | GJV | Conf. S. Nunan re: mediation issues | 0.20 | $400.00 | $80.00 |
| 02/17/2024 | GJV | Review MBP witness summaries | 0.40 | $400.00 | $160.00 |
| 02/17/2024 | SHN | Conf. with G. Vitt re mediation | 0.20 | $250.00 | $50.00 |
| 02/18/2024 | SHN | Conf. with G. Vitt re: upcoming steps and issues | 0.30 | $250.00 | $75.00 |
| 02/18/2024 | GJV | Conference S. Nunan and review trial preparation issues | 0.30 | $400.00 | $120.00 |
| 02/19/2024 | RS | Continue to compiling redacted documents for unsealed exhibits | 0.20 | $130.00 | $26.00 |
| 02/19/2024 | RS | Continue to compiling redacted documents for unsealed exhibits | 1.30 | $130.00 | $169.00 |
| 02/19/2024 | GJV | Outline and call with D. Schroeder; email K. Kramer ; review mediation issue | 0.50 | $400.00 | $200.00 |
| 02/19/2024 | SHN | Conf. with G. Vitt re: mediation; follow up email with scheduling with G. Clayton | 0.20 | $250.00 | $50.00 |
| 02/20/2024 | RS | Continue to compiling redacted documents for | 1.00 | $130.00 | $130.00 |

unsealed exhibits

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/20/2024 | RS | T/C and emails with vendors re Bill of Costs exhibits | 0.30 | $130.00 | $39.00 |
| 02/20/2024 | RS | Discussion with S. Nunan re Bill of Costs requirements | 0.20 | $130.00 | $26.00 |
| 02/20/2024 | RS | Review docket for identification of all public records vs sealed records | 0.40 | $130.00 | $52.00 |
| 02/20/2024 | SHN | Review invoices for cost submission; conf. with R. Sweet | 0.80 | $250.00 | $200.00 |
| 02/20/2024 | SHN | Conf. with R. Sweet; review Pleadings and email R. Sweet | 0.90 | $250.00 | $225.00 |
| 02/20/2024 | GJV | Several emails with MBP and respond re: steps to begin trial preparation | 0.40 | $400.00 | $160.00 |
| 02/20/2024 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 02/20/2024 | SM | Conf. with S. Nunan and G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/21/2024 | GJV | Conference S. Nunan and review trial preparation issues | 0.30 | $400.00 | $120.00 |
| 02/21/2024 | RS | Creating an Elements and claims Chart and Organizing Documents | 5.00 | $130.00 | $650.00 |
| 02/21/2024 | RS | Complete both redacted and unredacted sealed record review for S. Nunan review | 3.00 | $130.00 | $390.00 |
| 02/21/2024 | SHN | Conf. with G. Vitt re cost submission | 0.30 | $250.00 | $75.00 |
| 02/21/2024 | SHN | Review info from R. Sweet re sealed and unsealed in record | 0.60 | $250.00 | $150.00 |
| 02/22/2024 | RS | Review sealed records binders for review with S. Nunan for completeness and accuracy | 0.20 | $130.00 | $26.00 |
| 02/22/2024 | RS | Document Organization surrounding recent decision | 0.70 | $130.00 | $91.00 |
| 02/23/2024 | GJV | Review Dr. Bancroft email; email Dr. Porter; email K. Kramer re: damages report | 0.40 | $400.00 | $160.00 |
| 02/23/2024 | GJV | Review K. Kramer email re: DH response and mediation | 0.20 | $400.00 | $80.00 |
| 02/23/2024 | GJV | Prepare memorandum re: 3/27 status conference | 0.40 | $400.00 | $160.00 |
| 02/23/2024 | GJV | Emails with Dr. Porter re: damages report update and need for leave of absence | 0.30 | $400.00 | $120.00 |
| 02/23/2024 | GJV | Review Dr. Porter email and attachments provided to Dr. Bancroft; email KBK re: damages issue | 0.90 | $400.00 | $360.00 |
| 02/24/2024 | SHN | Preparing documents for G. Vitt's review | 0.60 | $250.00 | $150.00 |
| 02/24/2024 | SHN | Conf. with G. Vitt re: unsealed documents | 0.20 | $250.00 | $50.00 |
| 02/24/2024 | GJV | Review M.B. Porter memorandum re: witnesses and evidence for trial; prepare memorandum to KBK re: trial witnesses | 1.80 | $400.00 | $720.00 |
| 02/24/2024 | GJV | Memorandum on 3/27 Status Conference | 0.30 | $400.00 | $120.00 |
| 02/24/2024 | GJV | Review documents marked "confidential" in trial court | 1.30 | $400.00 | $520.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and Second Circuit; review briefs in trial court and evaluate which documents (if any) remain confidential | | | |
| 02/24/2024 | GJV | Outline for 3/27 status conference and issue of length and date of trial | 0.90 | $400.00 | $360.00 |
| 02/24/2024 | GJV | Memorandum to K. Kramer ; review briefs in trial court on confidentiality and letter to KBK | 0.80 | $400.00 | $320.00 |
| 02/24/2024 | GJV | Review comments by Second Circuit re: confidentiality and determine which portions of exhibits are no longer confidential | 0.60 | $400.00 | $240.00 |
| 02/24/2024 | GJV | Draft letter to D. Schroeder | 0.30 | $400.00 | $120.00 |
| 02/24/2024 | GJV | Email S. Merlo re: confidentiality | 0.40 | $400.00 | $160.00 |
| 02/24/2024 | SM | Review G. Vitt emails | 0.30 | $325.00 | $97.50 |
| 02/26/2024 | SHN | Email to G. Vitt re: mediation; review G. Vitt email re call | 0.20 | $250.00 | $50.00 |
| 02/26/2024 | GJV | Email K.Kramer re: confidentiality, trial date, status conference, damages, etc.; review Order | 0.30 | $400.00 | $120.00 |
| 02/26/2024 | GJV | Email D. Schroeder | 0.10 | $400.00 | $40.00 |
| 02/26/2024 | GJV | T/c D. Schroeder; email K. Kramer and S. Nunan; t/c K. Kramer email Dr. Porter | 0.70 | $400.00 | $280.00 |
| 02/26/2024 | GJV | Email D. Schroeder | 0.20 | $400.00 | $80.00 |
| 02/26/2024 | PH | Entering invoice data for attorney fee for settlement analysis | 2.00 | $100.00 | $200.00 |
| 02/27/2024 | SM | Call with G. Vitt re: new source of info on DH culture | 0.20 | $325.00 | $65.00 |
| 02/27/2024 | GJV | Review trial date/subpoena issue | 0.40 | $400.00 | $160.00 |
| 02/27/2024 | GJV | Email K. Kramer | 0.20 | $400.00 | $80.00 |
| 02/27/2024 | GJV | Emails to K. Kramer and Dr. Porter re: status conference | 0.20 | $400.00 | $80.00 |
| 02/27/2024 | GJV | Email Dr. Porter re: revised damages claim . | 0.20 | $400.00 | $80.00 |
| 02/27/2024 | GJV | Email Dr. Porter re: settlement issue and witnesses | 0.30 | $400.00 | $120.00 |
| 02/27/2024 | GJV | Mandate; email to Dr. Porter and K. Kramer re: settlement | 0.30 | $400.00 | $120.00 |
| 02/27/2024 | GJV | T/c K. Kramer re: trial prep; email to M.Porter and review email | 0.50 | $400.00 | $200.00 |
| 02/27/2024 | SM | Review G. Vitt email re: mediation; review court notices | 0.20 | $325.00 | $65.00 |
| 02/28/2024 | RS | Document organization | 0.10 | $130.00 | $13.00 |
| 02/28/2024 | GJV | Email K.Kramer re: theory of case, importance of REI Division, DH passing along incompetent doctors, etc. | 0.60 | $400.00 | $240.00 |
| 02/28/2024 | GJV | K.Kramer meeting re: Misty meeting | 0.10 | $400.00 | $40.00 |
| 02/28/2024 | GJV | T/c R. Cassidy re: trial issues | 0.30 | $400.00 | $120.00 |
| 02/28/2024 | GJV | Review discovery request on issue of experts and conf. paralegal | 0.50 | $400.00 | $200.00 |

A-1320

| 02/28/2024 | GJV | T/c D. Schroeder re: mediation, t/c K. Kramer re: mediation, review possible mediators including emails | 0.80 | $400.00 | $320.00 |
|---|---|---|---|---|---|
| 02/28/2024 | PH | Entering invoice data for attorney fee for settlement analysis | 1.00 | $100.00 | $100.00 |
| 02/29/2024 | PH | Entering invoice data for attorney fee for settlement analysis | 1.50 | $100.00 | $150.00 |
| 02/29/2024 | RS | Document Review | 1.40 | $130.00 | $182.00 |
| 02/29/2024 | SM | Review G. Vitt emails | 0.10 | $325.00 | $32.50 |
| 02/29/2024 | GJV | Outline meeting notes | 0.30 | $400.00 | $120.00 |
| 02/29/2024 | GJV | Memo to K.Kramer re: REI Division, and review K.Kramer response | 0.30 | $400.00 | $120.00 |
| 02/29/2024 | GJV | Emails to M. Porter re: IVF, process, evaluation of results, theme, etc. | 0.90 | $400.00 | $360.00 |
| 02/29/2024 | GJV | Review M. Porter interrogatory answers and emails to K. Kramer and S.Merlo; review opinion | 1.10 | $400.00 | $440.00 |
| 02/29/2024 | GJV | Review opinion and memo on point for status conference | 0.40 | $400.00 | $160.00 |
| 02/29/2024 | GJV | Preliminary list of trial witnesses | 0.30 | $400.00 | $120.00 |
| 03/01/2024 | RS | Review redacted material; discussion with G. Vitt re redactions as identified in Appeal Decision. | 0.40 | $130.00 | $52.00 |
| 03/01/2024 | GJV | Prepare for meeting; review documents re: REI Division; review MacCallum Declaration and emails | 1.80 | $400.00 | $720.00 |
| 03/01/2024 | GJV | Email K. Kramer and M. Porter and review confidentiality issue; email S. Merlo re: brief | 0.70 | $400.00 | $280.00 |
| 03/01/2024 | GJV | Emails M. Porter and K. Kramer re; meeting about IVF | 0.30 | $400.00 | $120.00 |
| 03/01/2024 | GJV | T/c K. Kramer re; confidentiality and general trial issues | 0.20 | $400.00 | $80.00 |
| 03/01/2024 | GJV | Review brief in trial court re: confidentiality of exhibits and outline for memorandum | 0.30 | $400.00 | $120.00 |
| 03/02/2024 | RS | Review emails from M. Porter, R. Bancroft and G. Vitt regarding meeting on Wednesday. | 0.20 | $130.00 | $26.00 |
| 03/02/2024 | GJV | Several emails with Dr. Porter re: closing REI Division, effects on patients and training of young residents, planning for closure and DH requesting help from UVM to train residents, etc. | 1.20 | $400.00 | $480.00 |
| 03/02/2024 | GJV | Review Bancroft email and Dr. Porter responses re: damages | 0.30 | $400.00 | $120.00 |
| 03/02/2024 | GJV | Potential witness list for trial | 0.30 | $400.00 | $120.00 |
| 03/02/2024 | GJV | Emails with S. Nunan re: March 27 status conference | 0.20 | $400.00 | $80.00 |
| 03/02/2024 | SHN | Email exchange with G. Vitt re upcoming hearing | 0.20 | $250.00 | $50.00 |
| 03/03/2024 | GJV | Emails with client and K. Kramer re: status conference, witnesses, effects of closing REI Division and witnesses | 0.90 | $400.00 | $360.00 |

A-1321

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2024 | GJV | Review M. Porter email re: witnesses and effect of REI closure | 0.30 | $400.00 | $120.00 |
| 03/03/2024 | GJV | Damages analysis and Bancroft work | 0.20 | $400.00 | $80.00 |
| 03/03/2024 | GJV | M. Porter emails re: possible witnesses and "analysis" of decision to close REI Division | 1.20 | $400.00 | $480.00 |
| 03/03/2024 | GJV | Emails to M. Porter and K. Kramer re: confidentiality issue and motion; memos on witnesses | 1.90 | $400.00 | $760.00 |
| 03/04/2024 | RS | Emails with G. Vitt re Meeting on Wednesday; emails with G. Vitt re quotes and exhibits pertaining to sealed documents and Dr. Seifer; discussion with G. Vitt re sealed and unsealed documents identification. | 0.50 | $130.00 | $65.00 |
| 03/04/2024 | RS | Review opinion to identify location of key quotes for G. Vitt | 0.80 | $130.00 | $104.00 |
| 03/04/2024 | GJV | Review several emails with K. Kramer an M. Porter re: confidentiality of exhibits and record, press request and possible motion | 0.80 | $400.00 | $320.00 |
| 03/04/2024 | GJV | Prepare draft letter to Schroeder and motion; review Second Circuit and District Court records; email to paralegal | 1.90 | $400.00 | $760.00 |
| 03/04/2024 | GJV | Conference Dr. Porter re: damages, witnesses, UVM position and witnesses, IVF issues and Yale situation and prepare memorandum to K. Kramer and S. Nunan | 2.90 | $400.00 | $1,160.00 |
| 03/05/2024 | RS | Prepare and issue letter to D. Schroeder. Discussion with G. Vitt re referenced materials for letter. | 0.40 | $130.00 | $52.00 |
| 03/05/2024 | RS | Review underlying discovery to identify key evidence for G. Vitt per request. | 1.00 | $130.00 | $130.00 |
| 03/05/2024 | GJV | Review letter to Schroeder; review K. Kramer email re: motion; email to Schroeder | 0.70 | $400.00 | $280.00 |
| 03/05/2024 | GJV | Outline for status conference | 0.60 | $400.00 | $240.00 |
| 03/05/2024 | GJV | Emails with K. Kramer re: accountant and damages | 0.30 | $400.00 | $120.00 |
| 03/05/2024 | GJV | Review information re: IVF issues and emails re: witnesses for trial | 1.10 | $400.00 | $440.00 |
| 03/05/2024 | SM | Emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/06/2024 | RS | Review materials from original discovery responses, web search, and DHMC Form 990s to identify key materials | 1.60 | $130.00 | $208.00 |
| 03/06/2024 | GJV | Memorandum on procedures performed by Hsu and Seifer without patient consent | 0.30 | $400.00 | $120.00 |
| 03/06/2024 | GJV | Review and revise memorandum on 3/27 Status Conference | 0.40 | $400.00 | $160.00 |
| 03/06/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 03/07/2024 | GJV | Review Dr. Porter memorandum on possible witnesses, work required, trial preparation, etc. and prepare memorandum on trial witnesses including materials needed | 1.90 | $400.00 | $760.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2024 | GJV | Draft email to S. Merlo re: issues with DH position | 0.40 | $400.00 | $160.00 |
| 03/07/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 03/08/2024 | RS | Review Order from Court re Appointment of Special Settlement Master | 0.30 | $130.00 | $39.00 |
| 03/08/2024 | RS | Discussion with G. Vitt re Order from court and next steps for matter | 0.20 | $130.00 | $26.00 |
| 03/08/2024 | GJV | Review Order Re: Appointment of Special Settlement Master; emails with Dr. Porter and K. Kramer; emails re: John Schraven | 2.30 | $400.00 | $920.00 |
| 03/08/2024 | GJV | Prepare list of potential trial witnesses | 0.90 | $400.00 | $360.00 |
| 03/08/2024 | GJV | Outline for cross examination of DH witnesses | 0.80 | $400.00 | $320.00 |
| 03/08/2024 | GJV | Review Porter damages claim including interest issue | 0.60 | $400.00 | $240.00 |
| 03/08/2024 | SM | Emails with G. Vitt; review court notice re: special master | 0.60 | $325.00 | $195.00 |
| 03/08/2024 | SHN | Review order from Court; conf. with G. Vitt; email Greg Clayton's office | 0.60 | $250.00 | $150.00 |
| 03/08/2024 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 03/09/2024 | GJV | Review court order; email K.Kramer re: outline for response to court; draft email to Schroeder re: confidentiality of exhibits | 0.40 | $400.00 | $160.00 |
| 03/09/2024 | GJV | Prepare outline of cross examination for DH witnesses | 1.10 | $400.00 | $440.00 |
| 03/09/2024 | GJV | Prepare response to court re: appointment of settlement master; email K.Kramer | 0.60 | $400.00 | $240.00 |
| 03/10/2024 | GJV | Email to Dr. Porter re: special settlement master, response to court, DH position, etc.; email from Dr. Porter re mediation issues | 0.40 | $400.00 | $160.00 |
| 03/10/2024 | GJV | Review mediation and function of settlement master | 0.30 | $400.00 | $120.00 |
| 03/10/2024 | GJV | Outline for Demar's subpoena and witnesses who can testify re: Notice to DH of incompetence | 0.40 | $400.00 | $160.00 |
| 03/10/2024 | GJV | Draft letter to Schroeder re: confidentiality of exhibits | 0.20 | $400.00 | $80.00 |
| 03/10/2024 | SHN | Review emails re: mediator and order; f/u call with G. Vitt | 0.80 | $250.00 | $200.00 |
| 03/11/2024 | SM | Call with G. Vitt; review G. Vitt and K. Kramer emails | 0.20 | $325.00 | $65.00 |
| 03/11/2024 | GJV | Review issues re: special settlement master | 0.20 | $400.00 | $80.00 |
| 03/11/2024 | GJV | Emails with K.Kramer re: confidentiality of exhibits; review Schroeder email; review trial court memorandum | 0.40 | $400.00 | $160.00 |
| 03/11/2024 | GJV | Review Order re: master; K.Kramer email and call mediator | 0.20 | $400.00 | $80.00 |
| 03/11/2024 | GJV | Email Schroeder and email K. Kramer | 0.30 | $400.00 | $120.00 |
| 03/11/2024 | GJV | Emails Bancroft and M. Porter | 0.20 | $400.00 | $80.00 |
| 03/11/2024 | GJV | Review damages issues | 0.30 | $400.00 | $120.00 |

| 03/11/2024 | GJV | M.Porter emails re: meeting and settlement master | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 03/11/2024 | GJV | Review outline and emails with K. Kramer and Schroeder | 0.30 | $400.00 | $120.00 |
| 03/11/2024 | RS | Emails with G. Vitt and K. Kramer re signature blocks for pleadings | 0.20 | $130.00 | $26.00 |
| 03/11/2024 | RS | Emails with G. Vitt re meeting with B. Bancroft and M. Porter | 0.20 | $130.00 | $26.00 |
| 03/12/2024 | SM | Emails with G. Vitt re: disclosure of documents; review court notice | 0.30 | $325.00 | $97.50 |
| 03/12/2024 | SM | Calls (3) with G. Vitt re: confidentiality of documents; requirement to confer in advance of filing motion | 0.70 | $325.00 | $227.50 |
| 03/12/2024 | SM | Draft motion | 1.40 | $325.00 | $455.00 |
| 03/12/2024 | RS | Emails with S. Nunan, G. Vitt, and S. Merlo re filing of Motion to Unseal | 0.30 | $130.00 | $39.00 |
| 03/12/2024 | RS | Receipt and review of Vacated in Part Judgment from Court | 0.20 | $130.00 | $26.00 |
| 03/12/2024 | GJV | Review confidentiality issue; t/c S. Merlo; review Second Circuit decision and trial court briefing re: confidential documents/exhibits; review Schroder email and respond | 1.60 | $400.00 | $640.00 |
| 03/12/2024 | GJV | T/c S. Merlo; review confidentiality | 0.70 | $400.00 | $280.00 |
| 03/12/2024 | SM | Research re motion to unseal | 0.90 | $325.00 | $292.50 |
| 03/13/2024 | RS | Finalize and file Motion to Unseal and email to D. Schroeder of same. | 0.50 | $130.00 | $65.00 |
| 03/13/2024 | RS | Emails with G. Vitt and S. Merlo re filing of Motion to Unseal | 0.40 | $130.00 | $52.00 |
| 03/13/2024 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/13/2024 | SM | Call with R. Sweet re: motion to unseal; management of sealed documents | 0.60 | $325.00 | $195.00 |
| 03/13/2024 | GJV | Review draft motion and several emails with S. Merlo re: confidentiality of summary judgment exhibits | 0.40 | $400.00 | $160.00 |
| 03/13/2024 | GJV | T/c G Clayton re: working with appoint special settlement master | 0.20 | $400.00 | $80.00 |
| 03/13/2024 | GJV | Email K. Kramer and M. Porter re: mediation, issues for 3/27 hearing, etc. | 0.60 | $400.00 | $240.00 |
| 03/13/2024 | GJV | Outline for 3/27 hearing | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | T/c K. Kramer re: motion, confidentiality of exhibits, mediation, etc | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | M.Porter emails re: effects of closing REI division on women's health | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | Review motion and correspondence re: unsealing exhibits | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | Emails with M.Porter and response re: settlement master and K.Kramer changing law firms | 0.30 | $400.00 | $120.00 |

A-1324

| 03/13/2024 | GJV | Review First Amendment issue for 3/27 hearing | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 03/13/2024 | GJV | Witness list and employees to include who can testify re: complaints, objections, etc. to Dr. DeMars | 1.10 | $400.00 | $440.00 |
| 03/13/2024 | RS | Review pleadings in Vermont District Court matter (for familiarity, to confirm all filings are electronic, and update Court Filings Summary). | 2.50 | $130.00 | $325.00 |
| 03/13/2024 | SM | Emails with G. Vitt and R. Sweet | 0.70 | $325.00 | $227.50 |
| 03/13/2024 | SM | Work on motion | 1.00 | $325.00 | $325.00 |
| 03/13/2024 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/14/2024 | GJV | Emails K. Kramer and S. Merlo re: witnesses | 0.30 | $400.00 | $120.00 |
| 03/14/2024 | GJV | G. Clayton email and review issue of possible mediators | 0.40 | $400.00 | $160.00 |
| 03/14/2024 | GJV | Review Order and prepare draft response; emails | 0.40 | $400.00 | $160.00 |
| 03/14/2024 | GJV | Emails with counsel re: settlement mediator | 0.30 | $400.00 | $120.00 |
| 03/14/2024 | GJV | Review M.Porter list of potential witnesses | 0.40 | $400.00 | $160.00 |
| 03/14/2024 | SM | Emails with G. Vitt | 0.30 | $325.00 | $97.50 |
| 03/15/2024 | SM | Call with G. Vitt re: sealed documents and Schroeder response | 0.30 | $325.00 | $97.50 |
| 03/15/2024 | RS | Review pleadings in Vermont District Court matter per G. Vitt; Research Dr. David Seifer and outstanding litigation against Yale per G. Vitt request | 3.50 | $130.00 | $455.00 |
| 03/15/2024 | RS | Cross reference sealed documents to underlying matter, Appeal, and Joint App. to Opinion | 1.80 | $130.00 | $234.00 |
| 03/15/2024 | RS | Discussion with S. Merlo re filing and supporting documents | 0.30 | $130.00 | $39.00 |
| 03/15/2024 | GJV | Review Schroder email; email KBK and S. Merlo; review publicity issue and argument in court re: confidentiality; research | 0.50 | $400.00 | $200.00 |
| 03/15/2024 | GJV | Coverage issue and email re: special settlement master; t/c KBK | 0.60 | $400.00 | $240.00 |
| 03/15/2024 | GJV | Review witness and issues arising from decision to close REI Division and consequences for women's health; t/c S. Merlo and outline for motion re: confidentiality of exhibits | 1.30 | $400.00 | $520.00 |
| 03/15/2024 | GJV | Emails with KBK; t/c S. Merlo; review motion draft to shorten time and DH confidentiality claim | 0.60 | $400.00 | $240.00 |
| 03/15/2024 | GJV | Review draft motion to shorten time; emails S. Merlo; t/c KBK re: motion and 3/27 hearing issues | 0.90 | $400.00 | $360.00 |
| 03/15/2024 | GJV | Revisions to motion and emails S. Merlo and KBK | 0.20 | $400.00 | $80.00 |
| 03/15/2024 | SM | Research re: motion to shorten time/oral argument | 0.70 | $325.00 | $227.50 |
| 03/15/2024 | SM | Draft and file motion to shorten time/oral argument | 1.70 | $325.00 | $552.50 |
| 03/15/2024 | SM | Call with R. Sweet re: analysis of exhibits referred to in Second Circuit opinion | 1.40 | $325.00 | $455.00 |

A-1325

| 03/15/2024 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|---|
| 03/15/2024 | SM | Emails with G. Vitt, K. Kramer, and R. Sweet | 0.50 | $325.00 | $162.50 |
| 03/16/2024 | GJV | Outline of evidence for DH decision to close REI Division and consequences of that decision | 0.30 | $400.00 | $120.00 |
| 03/16/2024 | GJV | Protocol when DH physician commits malpractice or does not meet a required standard of care | 0.40 | $400.00 | $160.00 |
| 03/17/2024 | GJV | Review interrogatory answers; email KBK re: 3/27 hearing | 0.30 | $400.00 | $120.00 |
| 03/17/2024 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 03/18/2024 | SHN | Conf. with G. Vitt re: Order and documents under seal | 0.30 | $250.00 | $75.00 |
| 03/18/2024 | GJV | Review response to Order re: Special Settlement Master; email KBK | 0.20 | $400.00 | $80.00 |
| 03/18/2024 | GJV | Review KBK email and response re: March 27 hearing and special settlement master | 0.30 | $400.00 | $120.00 |
| 03/18/2024 | GJV | Review court order re: Hearing and argument on confidentiality/sealing of exhibits; email R. Sweet; t/c S. Nunan | 0.80 | $400.00 | $320.00 |
| 03/18/2024 | GJV | Review language Notice for Special Settlement Master and email KBK | 0.30 | $400.00 | $120.00 |
| 03/18/2024 | GJV | Analysis of D-H changing positions on confidentiality | 0.70 | $400.00 | $280.00 |
| 03/18/2024 | SM | Emails with R. Sweet and G. Vitt; review court notices | 0.30 | $325.00 | $97.50 |
| 03/18/2024 | SM | Conf. with G. Vitt and team re: documents | 0.20 | $325.00 | $65.00 |
| 03/19/2024 | SM | Call with G. Vitt | 0.30 | $325.00 | $97.50 |
| 03/19/2024 | SM | Call with R. Sweet | 0.10 | $325.00 | $32.50 |
| 03/19/2024 | GJV | Review issue of sealing/confidentiality of exhibits to S.J. motion; email KBK re: issues to discuss with Schroder and 3/27 hearing; review Second Circuit Appendix | 0.90 | $400.00 | $360.00 |
| 03/19/2024 | GJV | Review pleading re: response to court order about Special Settlement Master and emails KBK | 0.30 | $400.00 | $120.00 |
| 03/19/2024 | GJV | Prepare list of issues to discuss (resolve?) with Schroder; t/c KBK | 0.40 | $400.00 | $160.00 |
| 03/19/2024 | GJV | Prepare for and call with Schroder, Morgan, and KBK | 0.90 | $400.00 | $360.00 |
| 03/19/2024 | GJV | T/c S. Merlo; review KBK email and respond | 0.40 | $400.00 | $160.00 |
| 03/19/2024 | GJV | Outline for response to Court on documents marked "confidential" | 1.10 | $400.00 | $440.00 |
| 03/19/2024 | SM | Emails with G. Vitt and R. Sweet; review court notices | 0.30 | $325.00 | $97.50 |
| 03/19/2024 | RS | Emails with G. Vitt re Response pleading re Special Counsel | 0.30 | $130.00 | $39.00 |
| 03/19/2024 | RS | Review, revise, and issue Response of Plaintiff to Order Re: Appointment of Special Settlement Master | 0.50 | $130.00 | $65.00 |
| 03/19/2024 | RS | Emails with G. Vitt and S. Merlo re court filings; t/c S. | 0.40 | $130.00 | $52.00 |

A-1326

Merlo

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2024 | GJV | Call with S. Merlo re sealed documents | 0.30 | $400.00 | $120.00 |
| 03/19/2024 | RS | Reviewing motion and exhibits per G. Vitt | 2.20 | $130.00 | $286.00 |
| 03/20/2024 | RS | Identify and produce to G. Vitt the "sealed" / "restricted" documents in question for review | 0.60 | $130.00 | $78.00 |
| 03/20/2024 | GJV | Outline for plaintiff's reply to the Court re: confidential documents and draft reply memorandum; review documents sealed and unsealed | 3.60 | $400.00 | $1,440.00 |
| 03/21/2024 | RS | Call with G. Vitt, S. Merlo and S. Nunan re: plan for response/memo to Court re Sealed/Unsealed documents | 1.20 | $130.00 | $156.00 |
| 03/21/2024 | SM | Call with R. Sweet re: preparing for team meeting | 0.30 | $325.00 | $97.50 |
| 03/21/2024 | SHN | Conf. with G. Vitt; R. Sweet and S. Merlo re: unsealed docs vs. sealed docs; printed and FedExed sealed docs to Court per Court order. | 1.20 | $250.00 | $300.00 |
| 03/21/2024 | GJV | Conf. S. Nunan, R. Sweet and S. Merlo re: documents/ pleadings that remain sealed; prepare letter to Judge Crawford and review summary document from court | 1.90 | $400.00 | $760.00 |
| 03/21/2024 | GJV | Review research re: motion to unseal and basis for current motion | 1.20 | $400.00 | $480.00 |
| 03/21/2024 | GJV | Prepare response to court re: unsealed documents, status of record, Second Circuit opinion and citations to record for unsealing | 2.80 | $400.00 | $1,120.00 |
| 03/21/2024 | SM | Emails with G. Vitt, t/c R. Sweet | 0.40 | $325.00 | $130.00 |
| 03/21/2024 | SM | Call with S. Nunan, G. Vitt, and R. Sweet re: responding to court request to submit summary and documents | 1.20 | $325.00 | $390.00 |
| 03/21/2024 | RS | Call with S. Merlo re: team meeting and identification of materials | 0.30 | $130.00 | $39.00 |
| 03/21/2024 | RS | Emails with G. Vitt and S. Merlo re Response to Sealed Documents | 0.40 | $130.00 | $52.00 |
| 03/21/2024 | RS | Prepare documents for S. Nunan to issue to Court and Schroder.

Email to Schroder with Court package | 1.10 | $130.00 | $143.00 |
| 03/21/2024 | RS | Review documents per G. Vitt for hearing | 0.70 | $130.00 | $91.00 |
| 03/21/2024 | SM | Preparing for team meeting | 0.40 | $325.00 | $130.00 |
| 03/22/2024 | RS | Prepare and review sealed materials for inclusion in Memo of Support to Court; t/c S. Merlo twice | 3.80 | $130.00 | $494.00 |
| 03/22/2024 | GJV | Aspects of appointment of special settlement master | 0.40 | $400.00 | $160.00 |
| 03/22/2024 | GJV | Motion to unseal, First Amendment issues, etc. and prepare for oral argument | 1.70 | $400.00 | $680.00 |
| 03/22/2024 | GJV | Evaluation of possible witnesses and availability for trial/deposition | 1.40 | $400.00 | $560.00 |
| 03/22/2024 | SM | Emails with G. Vitt, R. Sweet; review court notices | 0.40 | $325.00 | $130.00 |

A-1327

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 66 of 135

| | | | | | |
|---|---|---|---|---|---|
| 03/22/2024 | SM | Call with R. Sweet re documents | 0.50 | $325.00 | $162.50 |
| 03/22/2024 | SM | Call with R. Sweet re memo in support | 0.30 | $325.00 | $97.50 |
| 03/22/2024 | RS | Emails with G. Vitt re Memorandum to the Court | 0.50 | $130.00 | $65.00 |
| 03/23/2024 | SM | Call with G. Vitt re: expert witnesses and medical testimony | 0.20 | $325.00 | $65.00 |
| 03/23/2024 | GJV | Compile list of trial witnesses | 0.40 | $400.00 | $160.00 |
| 03/23/2024 | GJV | Research expert witness issue and t/c S. Merlo re: experts | 0.90 | $400.00 | $360.00 |
| 03/23/2024 | GJV | Outline for 3/27 hearing including court expectations re: special settlement master and trial issues | 1.40 | $400.00 | $560.00 |
| 03/23/2024 | GJV | Review law on sealing of documents and motion to unseal | 1.10 | $400.00 | $440.00 |
| 03/25/2024 | GJV | Emails with MBP re: REI Division work other than IVF | 0.80 | $400.00 | $320.00 |
| 03/25/2024 | GJV | Emails with KBK re: date for trial | 0.10 | $400.00 | $40.00 |
| 03/25/2024 | GJV | Emails with MBP re: effect of closing REI Division | 1.20 | $400.00 | $480.00 |
| 03/25/2024 | GJV | Prepare for argument | 1.30 | $400.00 | $520.00 |
| 03/25/2024 | SM | Emails with G. Vitt, R. Sweet | 0.10 | $325.00 | $32.50 |
| 03/26/2024 | GJV | Emails with Dr. Porter and K. Kramer; review D-H reply memorandum on motion to seal exhibits and outline for response | 1.60 | $400.00 | $640.00 |
| 03/26/2024 | GJV | Review information from Dr. Porter about functions of a REI Division, standards applicable to services/advice to persons in need of cancer treatment, and outline for examination | 1.90 | $400.00 | $760.00 |
| 03/26/2024 | GJV | Review issues re: motion to seal and outline for issues re: trial date and 3/27 argument | 0.90 | $400.00 | $360.00 |
| 03/26/2024 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 03/26/2024 | SHN | Conf. with G. Vitt re: opposition memo; follow up with R. Sweet; report to G. Vitt | 1.80 | $250.00 | $450.00 |
| 03/26/2024 | RS | Review Defendants' filing and identification of incorrect USDC Doc # in Memorandum, prepare corrected memo for S. Nunan | 1.70 | $130.00 | $221.00 |
| 03/26/2024 | RS | Discussions with S. Nunan re USDC Doc Numbers | 0.50 | $130.00 | $65.00 |
| 03/27/2024 | SM | Review court notice | 0.10 | $325.00 | $32.50 |
| 03/27/2024 | GJV | Review pleadings and prepare for status conference and motion; conference client and KBK; status conference; travel to Rutland; multiple conversations with client and emails | 5.90 | $400.00 | $2,360.00 |
| 03/27/2024 | SHN | Drove to Rutland; met with client and G. Vitt prior to hearing; attending hearing and first settlement meeting with Schraven; drove to office | 4.20 | $250.00 | $1,050.00 |
| 03/28/2024 | GJV | Review Dr. Porter email and calls re: magistrate judge | 0.40 | $400.00 | $160.00 |

A-1328

| 03/28/2024 | GJV | Review documents for Bancroft report | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 03/28/2024 | GJV | T/c Bancroft, T. and M. Porter; conf. T. and M. Porter re: damages | 1.50 | $400.00 | $600.00 |
| 03/28/2024 | GJV | T/c R. Cassidy re hearing | 0.20 | $400.00 | $80.00 |
| 03/28/2024 | GJV | T/c E. Jones re hearing | 0.30 | $400.00 | $120.00 |
| 03/28/2024 | GJV | Memorandum on topics for meeting w/special settlement master Schraven | 1.50 | $400.00 | $600.00 |
| 03/28/2024 | RS | Emails with Bancroft and G. Vitt re Zoom meeting | 0.20 | $130.00 | $26.00 |
| 03/29/2024 | GJV | Emails M. McDonald, M. Porter and K. Kramer | 0.20 | $400.00 | $80.00 |
| 03/29/2024 | GJV | Review Order re: magistrate judge | 0.20 | $400.00 | $80.00 |
| 03/29/2024 | GJV | T/c K Kramer; email to MBP re magistrate judge | 1.70 | $400.00 | $680.00 |
| 03/29/2024 | GJV | Emails K. Kramer and M. Porter re: appointment Magistrate Judge | 0.30 | $400.00 | $120.00 |
| 03/29/2024 | GJV | Review information re: functions of REI Division and prepare draft email to K. Kramer re: communication with Schraven | 1.70 | $400.00 | $680.00 |
| 03/29/2024 | SM | Review court notice re: Schraven | 0.10 | $325.00 | $32.50 |
| 03/30/2024 | GJV | Prepare email to K. Kramer and S. Nunan re: submission of information to Schraven and questions to pose to DH re: trial issues | 0.60 | $400.00 | $240.00 |
| 03/31/2024 | GJV | Review issues re: assignment of case to magistrate judge and emails | 0.40 | $400.00 | $160.00 |
| 03/31/2024 | GJV | Supplemental discovery to plaintiffs | 0.80 | $400.00 | $320.00 |
| 03/31/2024 | SHN | Conf. twice with G. Vitt re: settlement and trial | 0.60 | $250.00 | $150.00 |
| 04/01/2024 | SM | Review court notice and errata sheet; emails with G. Vitt and R. Sweet | 0.30 | $325.00 | $97.50 |
| 04/01/2024 | RS | Update all court filings in pleadings per G. Vitt | 0.20 | $130.00 | $26.00 |
| 04/01/2024 | RS | Emails with G. Vitt re recent Orders from Court | 0.20 | $130.00 | $26.00 |
| 04/01/2024 | SM | Draft joint motion and stipulated order | 2.40 | $325.00 | $780.00 |
| 04/01/2024 | GJV | Email KBK re: trial | 0.20 | $400.00 | $80.00 |
| 04/01/2024 | GJV | Review draft of Stipulated Order | 0.20 | $400.00 | $80.00 |
| 04/02/2024 | SM | Conf. with G. Vitt and S. Nunan | 0.30 | $325.00 | $97.50 |
| 04/02/2024 | SM | Emails with G. Vitt and R. Sweet | 0.30 | $325.00 | $97.50 |
| 04/02/2024 | GJV | Review draft Order and stipulation; review Stipulation from D-H; several emails with KBK re: settlement, assignment of case to Magistrate Judge Doyle; t/c S. Nunan and S. Merlo | 0.90 | $400.00 | $360.00 |
| 04/02/2024 | GJV | Outline for communication to Settlement Master including questions for him to pose during discussions with DH including principals; email to Dr. Porter and KBK | 1.40 | $400.00 | $560.00 |
| 04/02/2024 | GJV | Review Dr. Porter email re: Bancroft, back pay, | 1.70 | $400.00 | $680.00 |

| | | expenses of living in Burlington, etc. and email to KBK; review possible settlement demand | | | |
|---|---|---|---|---|---|
| 04/02/2024 | SHN | Conf. with G. Vitt and S. Merlo re Order | 0.30 | $250.00 | $75.00 |
| 04/03/2024 | SM | Revisions to draft motion and stipulated order | 0.40 | $325.00 | $130.00 |
| 04/03/2024 | SM | Call with G. Vitt re: DH submission on Doyle/location | 0.10 | $325.00 | $32.50 |
| 04/03/2024 | SM | Conf., with S. Nunan and G. Vitt re: location of trial | 0.10 | $325.00 | $32.50 |
| 04/03/2024 | SM | Draft and revise motion/notice; emails with G. Vitt re: same | 1.00 | $325.00 | $325.00 |
| 04/03/2024 | SM | Emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 04/03/2024 | SM | Calls with G. Vitt re: notice and revisions | 0.20 | $325.00 | $65.00 |
| 04/03/2024 | GJV | Email S. Merlo re: motion and draft stipulated Order | 0.20 | $400.00 | $80.00 |
| 04/03/2024 | GJV | T/c S. Nunan and S. Merlo re trial | 0.10 | $400.00 | $40.00 |
| 04/03/2024 | GJV | Emails with KBK re: motion and trial in Rutland | 0.30 | $400.00 | $120.00 |
| 04/03/2024 | GJV | T/c KBK re; plans moving forward | 1.00 | $400.00 | $400.00 |
| 04/03/2024 | GJV | Motion/Response to Court; emails with KBK re: motion | 1.20 | $400.00 | $480.00 |
| 04/03/2024 | GJV | Schroder email and KBK email | 0.20 | $400.00 | $80.00 |
| 04/03/2024 | RS | Prepare Notice for filing with court and file same. | 0.40 | $130.00 | $52.00 |
| 04/03/2024 | RS | Emails with G. Vitt re Notice filings | 0.20 | $130.00 | $26.00 |
| 04/03/2024 | SHN | Conf. with S. Merlo and G. Vitt re location of trial | 0.10 | $250.00 | $25.00 |
| 04/04/2024 | GJV | Emails with MBP re: next steps, mediation, etc | 0.30 | $400.00 | $120.00 |
| 04/04/2024 | GJV | T/c J. Schravin and emails with MBP and KBK re: meeting and agenda | 0.30 | $400.00 | $120.00 |
| 04/04/2024 | GJV | Prepare memorandum on topics for first meeting with Schraven | 0.40 | $400.00 | $160.00 |
| 04/05/2024 | GJV | Multiple emails Dr. Porter and Bancroft re: questions about income and expenses | 0.30 | $400.00 | $120.00 |
| 04/05/2024 | GJV | Review Dr. Porter's damages claim | 0.20 | $400.00 | $80.00 |
| 04/08/2024 | GJV | Outline for meeting with Schraven including information about REI Division and DH decision to close | 1.30 | $400.00 | $520.00 |
| 04/08/2024 | GJV | Review draft Order re: confidential documents | 0.30 | $400.00 | $120.00 |
| 04/08/2024 | GJV | T/c KBK re: damages, Schraven meeting, etc. | 0.30 | $400.00 | $120.00 |
| 04/08/2024 | GJV | Review MBP memorandum re: witnesses | 0.40 | $400.00 | $160.00 |
| 04/08/2024 | RS | Review and update all court filings for verification of completeness and accuracy | 0.20 | $130.00 | $26.00 |
| 04/09/2024 | SM | Conf. with S. Nunan and G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/09/2024 | GJV | Several emails KBK and MBP re: Schraven meeting | 0.30 | $400.00 | $120.00 |
| 04/09/2024 | GJV | Review evidence re: reasons to close REI Division, | 3.40 | $400.00 | $1,360.00 |

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 69 of 135

failure to act on multiple complaints re: Hsu and Seifer, continued problems of Seifer and Hsu and possible use; and prepare outline for meeting with Schraven

| 04/10/2024 | GJV | Emails MBP and KBK; email J. Schraven | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 04/10/2024 | GJV | T/c J. Schraven; emails MBP and KBK and review outline | 0.40 | $400.00 | $160.00 |
| 04/10/2024 | GJV | Email J. Schraven; emails KBK and MBP | 0.20 | $400.00 | $80.00 |
| 04/11/2024 | GJV | Emails re: J. Schraven and prepare outline for topics to discuss in meeting | 0.80 | $400.00 | $320.00 |
| 04/12/2024 | GJV | Review court decision re; unsealing documents; emails KBK; email MBP | 0.40 | $400.00 | $160.00 |
| 04/12/2024 | GJV | Outline for meeting with J Schraven | 0.70 | $400.00 | $280.00 |
| 04/12/2024 | SM | Review court order | 0.10 | $325.00 | $32.50 |
| 04/13/2024 | GJV | Outline for information to provide to J. Schraven during initial meeting and review affidavits and other documents to provide to J.Schraven | 1.90 | $400.00 | $760.00 |
| 04/14/2024 | GJV | T/c S. Nunan re: trial preparation issues; review outline for meeting w/Special Settlement Master | 1.30 | $400.00 | $520.00 |
| 04/14/2024 | GJV | Revise outline of plaintiff's case in chief and work needed to prepare for presentation to Special Settlement Master; t/c S. Nunan | 2.10 | $400.00 | $840.00 |
| 04/14/2024 | SHN | Conf. with G. Vitt | 1.30 | $250.00 | $325.00 |
| 04/15/2024 | RS | Review and update all court filings for verification of completeness and accuracy | 0.20 | $130.00 | $26.00 |
| 04/15/2024 | SHN | Follow up conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 04/15/2024 | GJV | Several emails with MBP re: process for discussion with J. Schraven, damages, etc. | 0.40 | $400.00 | $160.00 |
| 04/15/2024 | GJV | MBP email re: J. Schraven mtg and D-H duty re: incompetent doctors | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Memorandum on clinical judgment and MBP emails | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Conf. S Nunan; review J. Schraven outline | 0.40 | $400.00 | $160.00 |
| 04/15/2024 | GJV | Review KBK email and respond | 0.20 | $400.00 | $80.00 |
| 04/15/2024 | GJV | Review Affidavits and provide to MBP | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Review J. Schraven outline and send to MBP | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Review draft of Bancroft report | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | SHN | Conf. with G. Vitt re discussions with Schraven | 0.40 | $250.00 | $100.00 |
| 04/16/2024 | GJV | Review Bancroft report | 0.30 | $400.00 | $120.00 |
| 04/16/2024 | GJV | Review Order re: case transferred to Doyle and next steps | 0.20 | $400.00 | $80.00 |
| 04/16/2024 | SM | Review court notice | 0.10 | $325.00 | $32.50 |
| 04/17/2024 | RS | Receipt and review of Order from Court re Referral to | 0.10 | $130.00 | $13.00 |

A-1331

Judge Doyle

| 04/17/2024 | GJV | Emails with MBP re: meeting with J.Schraven | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 04/17/2024 | GJV | Revision of outline for meeting with J.Schraven | 1.20 | $400.00 | $480.00 |
| 04/18/2024 | RS | Emails with G. VItt re meeting with K. Kramer; set up Zoom meeting and send to attendees | 0.30 | $130.00 | $39.00 |
| 04/18/2024 | RS | Pull depositions and declarations per G. Vitt email to share with S. Nunan | 0.50 | $130.00 | $65.00 |
| 04/18/2024 | SM | Conf. with G. Vitt and K. Kramer | 0.20 | $325.00 | $65.00 |
| 04/18/2024 | SM | Call with G. Vitt re: communicating with press | 0.10 | $325.00 | $32.50 |
| 04/18/2024 | GJV | Outline for meeting with J. Schraven and meeting with Dr. Porter, Tom Porter, S. Nunan, K. Kramer and J. Schraven and compile documents to send to J. Schraven | 4.30 | $400.00 | $1,720.00 |
| 04/18/2024 | GJV | Memorandum to S. Nunan re: planning for trial prep, scope of representation, terms, etc. | 1.10 | $400.00 | $440.00 |
| 04/19/2024 | GJV | Review issues re: D-H business decision to close REI Division and email MBP; prepare memorandum to J. Schraven | 1.20 | $400.00 | $480.00 |
| 04/19/2024 | GJV | Review REI Division closure issue; outline for memorandum; email KBK and S. Nunan re: non-disparagement issue | 0.50 | $400.00 | $200.00 |
| 04/19/2024 | GJV | Emails from MBP | 0.20 | $400.00 | $80.00 |
| 04/19/2024 | SHN | Review Sharefile link with documents; call J. Schraven and follow up email to J. Schraven | 0.30 | $250.00 | $75.00 |
| 04/20/2024 | GJV | Several MBP emails and response re: closure of REI Division, J. Schraven document requests and arrange for documents to be provided, prepare file memorandum on damages | 1.20 | $400.00 | $480.00 |
| 04/20/2024 | GJV | Review Bancroft report; prepare notes/questions re: report; t/c S. Nunan; review present value calculations | 1.40 | $400.00 | $560.00 |
| 04/20/2024 | SHN | Email document to J. Schraven | 0.20 | $250.00 | $50.00 |
| 04/20/2024 | SHN | Conf. with G. Vitt re Bancroft | 0.30 | $250.00 | $75.00 |
| 04/21/2024 | GJV | Review draft Bancroft report and previous reports and analysis of present value/interest issues | 1.20 | $400.00 | $480.00 |
| 04/21/2024 | SHN | Conf. with G. Vitt re: preparing for trial in the fall | 0.30 | $250.00 | $75.00 |
| 04/22/2024 | RS | Updating the docket | 0.30 | $130.00 | $39.00 |
| 04/22/2024 | SM | Conf. with G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/22/2024 | GJV | Review Bancroft report and review calculations re: interest and present value; review original Bancroft report; t/c S. Merlo | 1.40 | $400.00 | $560.00 |
| 04/22/2024 | GJV | Prepare email to KBK and MBP re: fee issues | 0.40 | $400.00 | $160.00 |
| 04/22/2024 | SM | Review R. Sweet email update | 0.10 | $325.00 | $32.50 |
| 04/23/2024 | GJV | Memo to KBK re: settlement; review Bancroft report; | 0.60 | $400.00 | $240.00 |

email S. Nunan

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2024 | GJV | Analysis of Bancroft damages report | 0.70 | $400.00 | $280.00 |
| 04/23/2024 | GJV | Prepare memorandum on previous mediation and demand to D-H | 0.60 | $400.00 | $240.00 |
| 04/23/2024 | SM | Emails with G. Vitt re: Bancroft report | 0.10 | $325.00 | $32.50 |
| 04/24/2024 | GJV | Emails and review damages; email Dr. Porter | 0.30 | $400.00 | $120.00 |
| 04/25/2024 | GJV | Conf. with S. Nunan re Bancroft reports on damages and questions to resolve | 1.10 | $400.00 | $440.00 |
| 04/25/2024 | GJV | Review issue of exhibits, trial preparation plans, etc | 0.30 | $400.00 | $120.00 |
| 04/25/2024 | GJV | Draft email to KBK re: allocation of work | 0.60 | $400.00 | $240.00 |
| 04/25/2024 | SHN | Conf. with G. Vitt re report | 1.10 | $250.00 | $275.00 |
| 04/26/2024 | GJV | Conf. with S. Nunan on analysis needed | 0.70 | $400.00 | $280.00 |
| 04/26/2024 | SHN | Conf. with G. Vitt; invoice analysis | 1.60 | $250.00 | $400.00 |
| 04/28/2024 | GJV | Review Bancroft damages reports and outline for memorandum to MBP and KBK | 1.20 | $400.00 | $480.00 |
| 04/29/2024 | GJV | Review Bancroft earlier reports and current draft; emails KBK and Bancroft; memorandum to MBP and KBK including analysis of hard damages | 2.40 | $400.00 | $960.00 |
| 04/30/2024 | GJV | Review draft Bancroft damages report, analysis of travel related expenses, revise memorandum to MBP and KBK about damages, interest, etc. | 1.40 | $400.00 | $560.00 |
| 04/30/2024 | GJV | Conf. with S. Nunan and S. Merlo | 0.20 | $400.00 | $80.00 |
| 04/30/2024 | GJV | Emails with MBP and KBK re: damages, call schedule, retirement, etc. | 0.60 | $400.00 | $240.00 |
| 04/30/2024 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 04/30/2024 | SM | Review G. Vitt emails | 0.10 | $325.00 | $32.50 |
| 04/30/2024 | SHN | Meeting with S. Merlo and G. Vitt | 0.20 | $250.00 | $50.00 |
| 05/01/2024 | GJV | Review Bancroft report and analysis of damages issue; emails with MBP and KBK about report | 1.40 | $400.00 | $560.00 |
| 05/01/2024 | GJV | Emails with MBP re: meeting, damages, etc. and emails with KBK re: trial prep, costs, etc. | 0.60 | $400.00 | $240.00 |
| 05/01/2024 | GJV | Review Bancroft email and analyze retirement claim | 0.70 | $400.00 | $280.00 |
| 05/02/2024 | RS | Emails with G. Vitt and K. Kramer re meeting today with client | 0.20 | $130.00 | $26.00 |
| 05/02/2024 | GJV | Review damages issue and t/c KBK re: damages | 0.70 | $400.00 | $280.00 |
| 05/02/2024 | GJV | Outline damages and review notes MBP | 0.50 | $400.00 | $200.00 |
| 05/02/2024 | GJV | T/c KBK and MBP re: damages and conf. MBP | 1.20 | $400.00 | $480.00 |
| 05/02/2024 | GJV | Emails re: Bancroft report | 0.20 | $400.00 | $80.00 |
| 05/02/2024 | GJV | Review D-H retirement issue | 0.50 | $400.00 | $200.00 |
| 05/03/2024 | SHN | Review damage analysis, conf. with G. Vitt | 0.20 | $250.00 | $50.00 |

A-1333

| 05/03/2024 | GJV | Review retirement loss issue and back pay claim | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|---|
| 05/03/2024 | GJV | MBP email re: retirement calculation and review Bancroft reports on retirement income | 0.70 | $400.00 | $280.00 |
| 05/03/2024 | GJV | Bancroft email | 0.20 | $400.00 | $80.00 |
| 05/04/2024 | GJV | Review damages; research re: retirement component of damages; emails with MBP re: retirement and email S. Merlo re: damages claim | 1.40 | $400.00 | $560.00 |
| 05/06/2024 | GJV | Review retirement issue and pension; emails to MBP | 1.30 | $400.00 | $520.00 |
| 05/06/2024 | GJV | Draft email to KBK re: trial related issues | 0.90 | $400.00 | $360.00 |
| 05/06/2024 | SM | Review G. Vitt email re: retirement and damages | 0.20 | $325.00 | $65.00 |
| 05/07/2024 | RS | Review of Court notice for hearing on May 16, 2024 at 1 pm; email team and calendar | 0.20 | $130.00 | $26.00 |
| 05/07/2024 | GJV | Review email from KBK and respond | 0.30 | $400.00 | $120.00 |
| 05/07/2024 | GJV | Email Dr. Porter re: retirement issues and damages | 0.30 | $400.00 | $120.00 |
| 05/07/2024 | GJV | Emails to S. Nunan, KBK and court clerk | 0.20 | $400.00 | $80.00 |
| 05/07/2024 | GJV | Several emails among counsel and court clerk | 0.20 | $400.00 | $80.00 |
| 05/07/2024 | GJV | Memorandum to S. Merlo and KBK re: retirement related damages | 0.40 | $400.00 | $160.00 |
| 05/07/2024 | GJV | Emails KBK, D-H lawyers and court | 0.20 | $400.00 | $80.00 |
| 05/07/2024 | GJV | Analysis of retirement damages and email Dr. Porter | 0.70 | $400.00 | $280.00 |
| 05/07/2024 | GJV | Several emails to Dr. Porter re: extent of retirement related damages | 0.40 | $400.00 | $160.00 |
| 05/07/2024 | SM | Review G. Vitt email and notice of hearing | 0.20 | $325.00 | $65.00 |
| 05/07/2024 | SHN | Review emails on hearing; review G. Vitt emails | 0.20 | $250.00 | $50.00 |
| 05/08/2024 | RS | Conference with G. Vitt re Court Orders relating to reassignment to Judge Doyle | 0.20 | $130.00 | $26.00 |
| 05/08/2024 | GJV | Review draft Bancroft report and prepare outline for meeting with Bancroft re: retirement issues | 0.90 | $400.00 | $360.00 |
| 05/08/2024 | GJV | T/c R. Sweet re orders | 0.20 | $400.00 | $80.00 |
| 05/09/2024 | RS | Conference with G. Vitt re Court Orders | 0.20 | $130.00 | $26.00 |
| 05/09/2024 | RS | Identification of Court filings relative to unsealing for G. Vitt review and updating file with all recent filings | 0.30 | $130.00 | $39.00 |
| 05/09/2024 | GJV | T/c Dr. Bancroft, Misty and Tom Porter and review draft report | 1.60 | $400.00 | $640.00 |
| 05/10/2024 | PH | Prepare file per G. Vitt | 1.80 | $100.00 | $180.00 |
| 05/13/2024 | GJV | Review status conference goals; email to KBK and review response re: status conference and email to KBK re: Bancroft analysis and work toward settlement demand | 0.60 | $400.00 | $240.00 |
| 05/13/2024 | GJV | Damages analysis including retirement issue | 0.50 | $400.00 | $200.00 |
| 05/13/2024 | SM | Conf. and emails with G. Vitt, S. Nunan, and R. Sweet | 0.10 | $325.00 | $32.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/2024 | SM | Review emails re: hearing | 0.10 | $325.00 | $32.50 |
| 05/14/2024 | GJV | Review MBP email re; retirement issues | 0.20 | $400.00 | $80.00 |
| 05/14/2024 | GJV | Emails to Bancroft and review communication from D-H re: retirement | 0.30 | $400.00 | $120.00 |
| 05/16/2024 | SHN | Hearing with Judge Doyle | 0.30 | $250.00 | $75.00 |
| 05/16/2024 | SHN | Conf. with K. Kramer and G. Vitt | 0.70 | $250.00 | $175.00 |
| 05/16/2024 | GJV | Prepare for status conference hearing; prepare memorandum on witnesses, and Status Conference with Judge Doyle | 1.20 | $400.00 | $480.00 |
| 05/16/2024 | GJV | Conf. call S Nunan and KBK | 0.70 | $400.00 | $280.00 |
| 05/16/2024 | GJV | Prepare memorandum on status conference, trial dates, settlement, etc | 0.80 | $400.00 | $320.00 |
| 05/16/2024 | GJV | Review court notes | 0.10 | $400.00 | $40.00 |
| 05/16/2024 | SM | Review court notice following status conference | 0.10 | $325.00 | $32.50 |
| 05/17/2024 | GJV | Review emails and status conference questions; prepare email to Dr. Porter re: leave of absence, trial date, etc. | 1.70 | $400.00 | $680.00 |
| 05/17/2024 | GJV | Review damages issue including retirement component | 0.40 | $400.00 | $160.00 |
| 05/17/2024 | GJV | Draft response on trial date and confirmation of trial | 0.30 | $400.00 | $120.00 |
| 05/22/2024 | GJV | Review Bancroft report and emails with Dr. Porter | 0.50 | $400.00 | $200.00 |
| 05/23/2024 | GJV | Emails with Dr. Porter and Bancroft | 0.20 | $400.00 | $80.00 |
| 05/23/2024 | GJV | Review Dr. Porter and KBK emails and review report | 0.40 | $400.00 | $160.00 |
| 05/23/2024 | GJV | Review Bancroft report and analysis of excess expenses for Burlington travel, hotel, etc. | 0.50 | $400.00 | $200.00 |
| 05/23/2024 | GJV | Memorandum on trial preparation, witness interviews, allocation of resources and several emails with Dr. Porter | 1.40 | $400.00 | $560.00 |
| 05/24/2024 | GJV | Emails MBP and KBK re: damages and claim | 0.20 | $400.00 | $80.00 |
| 05/24/2024 | GJV | Conf. S. Nunan re damages | 0.30 | $400.00 | $120.00 |
| 05/24/2024 | GJV | Emails to MBP and KBK re: trial issues | 0.20 | $400.00 | $80.00 |
| 05/24/2024 | GJV | T/c MBP, Tom Porter, and KBK re: trial, witnesses, role of KBK in new firm, etc. | 0.80 | $400.00 | $320.00 |
| 05/24/2024 | GJV | Review Bancroft report and damages demand | 0.20 | $400.00 | $80.00 |
| 05/24/2024 | SHN | Conf. with G. Vitt re damages | 0.30 | $250.00 | $75.00 |
| 05/25/2024 | GJV | Prepare Court submission re: trial date and further continuance | 0.50 | $400.00 | $200.00 |
| 05/25/2024 | GJV | Email S. Nunan re: Porter damages and t/c S. Nunan re: same | 0.40 | $400.00 | $160.00 |
| 05/25/2024 | GJV | Review Bancroft report, email S. Nunan re: report and analysis of emotional distress claim | 0.80 | $400.00 | $320.00 |
| 05/25/2024 | SHN | Review G. Vitt email and respond; follow up call re | 0.40 | $250.00 | $100.00 |

damages

| | | | | | |
|---|---|---|---|---|---|
| 05/26/2024 | GJV | Revise Notice and email K. Kramer | 0.30 | $400.00 | $120.00 |
| 05/27/2024 | GJV | Emails with KBK and review language for pleading to court | 0.30 | $400.00 | $120.00 |
| 05/28/2024 | RS | Finalize and file memo re trial dates | 0.40 | $130.00 | $52.00 |
| 05/28/2024 | GJV | Review pleadings and email re: trial date, damages report, etc.; t/c S. Nunan | 0.30 | $400.00 | $120.00 |
| 05/28/2024 | SHN | Conf. with G. Vitt; draft memo to Court re: trial date; email R. Sweet for filing | 0.40 | $250.00 | $100.00 |
| 05/29/2024 | SM | Research re: availability of emotional distress damages for whistleblower claim | 0.40 | $325.00 | $130.00 |
| 05/29/2024 | SM | Emails with G. Vitt re: emotional distress damages | 0.10 | $325.00 | $32.50 |
| 05/30/2024 | SHN | Prep for meeting with G. Vitt | 0.20 | $250.00 | $50.00 |
| 05/30/2024 | SHN | Meeting with client and G. Vitt | 1.50 | $250.00 | $375.00 |
| 05/30/2024 | GJV | Conf. MBP, Tom Porter, and SN re: damages, Bancroft report, mediation, trial, etc. | 1.50 | $400.00 | $600.00 |
| 05/30/2024 | GJV | Email J. Schraven; J.Schraven email response | 0.20 | $400.00 | $80.00 |
| 05/30/2024 | GJV | Project list for KBK | 0.20 | $400.00 | $80.00 |
| 05/30/2024 | GJV | Email to KBK and review draft | 0.30 | $400.00 | $120.00 |
| 06/01/2024 | GJV | Memorandum re: remand and demand to J.Schraven; email MBP; and comments re: Bancroft report | 0.50 | $400.00 | $200.00 |
| 06/01/2024 | GJV | Review memo on Yale litigation | 0.10 | $400.00 | $40.00 |
| 06/03/2024 | GJV | Emails re: Bancroft report | 0.20 | $400.00 | $80.00 |
| 06/03/2024 | GJV | Draft memorandum re: status of witnesses | 0.20 | $400.00 | $80.00 |
| 06/04/2024 | SHN | Conf. with G. Vitt re: goals for meeting with J. Schraven | 0.20 | $250.00 | $50.00 |
| 06/04/2024 | GJV | Emails with Dr. Porter and review revised damages analysis | 0.30 | $400.00 | $120.00 |
| 06/04/2024 | GJV | Conf. with S. Nunan | 0.20 | $400.00 | $80.00 |
| 06/05/2024 | GJV | Review Bancroft report, MBP emails; draft memorandum/outline of damages and demand to J. Schraven | 0.70 | $400.00 | $280.00 |
| 06/05/2024 | GJV | Review MBP email with Bancroft and Bancroft revised Schedule C; revise outline | 1.10 | $400.00 | $440.00 |
| 06/06/2024 | GJV | Review revised Bancroft report, earlier file memos and damages analysis; prepare outline for meeting with MBP; conference Tom and Misty Porter and S. Nunan | 3.40 | $400.00 | $1,360.00 |
| 06/06/2024 | GJV | Emails to J. Schraven; review elements for inclusion in demand | 0.70 | $400.00 | $280.00 |
| 06/06/2024 | GJV | Prepare final outline for 6/7 conversation with J. Schraven re: demand for settlement by Dr. Porter | 1.70 | $400.00 | $680.00 |
| 06/06/2024 | SHN | Prepare for meeting with clients | 0.20 | $250.00 | $50.00 |

| 06/06/2024 | SHN | Meeting with clients and G. Vitt re damages | 1.10 | $250.00 | $275.00 |
|---|---|---|---|---|---|
| 06/07/2024 | GJV | Review outline; t/c J. Schraven (2); email KBK and MBP re: summary of call with J. Schraven and damages issue; draft letter to Schroder | 1.70 | $400.00 | $680.00 |
| 06/07/2024 | GJV | Emails with KBK and MBP re: mediation and letter to Schroder | 0.40 | $400.00 | $160.00 |
| 06/07/2024 | GJV | Revise letter | 0.20 | $400.00 | $80.00 |
| 06/07/2024 | GJV | Emails with Dr. Porter re: witness preparation, video depositions, and review witness list from Dr. Porter | 0.60 | $400.00 | $240.00 |
| 06/07/2024 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 06/08/2024 | GJV | Review interest calculations; review letter to Schroder; email S. Nunan and S. Merlo | 0.40 | $400.00 | $160.00 |
| 06/08/2024 | GJV | Review Bancroft revised schedules including with and w/o call; memorandum to KBK, S. Nunan and S. Merlo; email Dr. Porter re: damages; t/c S. Nunan | 1.70 | $400.00 | $680.00 |
| 06/08/2024 | GJV | Emails from Dr. Porter and review comments about other possible work alternatives and damages effect | 0.50 | $400.00 | $200.00 |
| 06/08/2024 | SM | Review G. Vitt email memo re: damages | 0.20 | $325.00 | $65.00 |
| 06/08/2024 | SHN | Review memo from G. Vitt; conf. with G. Vitt | 0.20 | $250.00 | $50.00 |
| 06/09/2024 | GJV | Emails with MBP, review damages analysis; emails with KBK re: damages | 0.90 | $400.00 | $360.00 |
| 06/09/2024 | SM | Review K. Kramer email | 0.10 | $325.00 | $32.50 |
| 06/10/2024 | GJV | Review KBK email re: Bancroft; review revised Bancroft report and analysis of 60% FTE with and w/o call; prepare email summary of report for KBK, SM & SN | 1.10 | $400.00 | $440.00 |
| 06/10/2024 | SM | Review K. Kramer and G. Vitt emails | 0.20 | $325.00 | $65.00 |
| 06/11/2024 | GJV | Multiple emails with Dr. Porter, KBK and review trial related issues; review Dr. Porter and KBK emails re: mediation and J. Schraven | 0.40 | $400.00 | $160.00 |
| 06/11/2024 | GJV | Email Dr. Porter re: mediation and outline for call with J. Schraven | 0.20 | $400.00 | $80.00 |
| 06/11/2024 | GJV | Review draft letter | 0.10 | $400.00 | $40.00 |
| 06/11/2024 | GJV | T/c E Jones re: emotional distress and other claims; t/c Dr. Porter; t/c S. Nunan | 0.70 | $400.00 | $280.00 |
| 06/11/2024 | GJV | Review mediation issues with J. Schraven and G. Clayton and prepare email to KBK | 0.60 | $400.00 | $240.00 |
| 06/11/2024 | GJV | Several emails with KBK, Dr. Porter, etc. re: mediation and schedule issues | 0.30 | $400.00 | $120.00 |
| 06/11/2024 | GJV | Emails J. Schraven re: mediation, dates, etc. | 0.20 | $400.00 | $80.00 |
| 06/11/2024 | SHN | Review emails from KBK; conf. with G. Vitt re: emails; conf. with G. Vitt re: J. Schraven and G. Clayton | 0.30 | $250.00 | $75.00 |
| 06/11/2024 | SHN | Conf. with G. Vitt re: J. Schraven; conf. with J. | 0.40 | $250.00 | $100.00 |

Schraven re: Sept. dates

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | SHN | Conf. with G. Vitt re: conversation with E. Jones and M. Porter | 0.20 | $250.00 | $50.00 |
| 06/12/2024 | GJV | Several emails with KBK, Dr. Porter, etc. re: mediation and schedule issues | 0.30 | $400.00 | $120.00 |
| 06/12/2024 | GJV | Emails J. Schraven re: mediation, dates, etc. | 0.20 | $400.00 | $80.00 |
| 06/13/2024 | GJV | Review MacCallum affidavit; email and analysis of witnesses | 0.50 | $400.00 | $200.00 |
| 06/13/2024 | GJV | Email to Dr. Porter re: trial witnesses, experts, trial planning and mediation and response Dr. Porter | 0.80 | $400.00 | $320.00 |
| 06/13/2024 | GJV | Dr. Porter emails re: mediation, J. Schraven schedule, witnesses and email to J. Schraven | 0.50 | $400.00 | $200.00 |
| 06/13/2024 | GJV | Review J. Schraven email and email to Dr. Porter; review calendars | 0.20 | $400.00 | $80.00 |
| 06/13/2024 | GJV | Several emails Dr. Porter, KBK, etc. and consider mediation issues | 0.40 | $400.00 | $160.00 |
| 06/13/2024 | GJV | T/c KBK re: mediation, trial, etc. | 0.50 | $400.00 | $200.00 |
| 06/13/2024 | GJV | Emails Dr. Porter; email to KBK, review mediation issues | 0.30 | $400.00 | $120.00 |
| 06/13/2024 | SHN | Conf. with G. Vitt; review emails from client | 0.20 | $250.00 | $50.00 |
| 06/14/2024 | GJV | Emails with KBK, Dr. Porter, and S Nunan re: mediation issues, scheduling and trial planning | 0.50 | $400.00 | $200.00 |
| 06/14/2024 | GJV | Prepare email to court clerk and review available dates | 0.20 | $400.00 | $80.00 |
| 06/14/2024 | GJV | Review MacCallum affidavit and outline on trial witnesses re: Dr. Hsu's incompetence and notice to D-H administration | 1.10 | $400.00 | $440.00 |
| 06/17/2024 | SHN | Conf. with J. Schraven re: DHMC and mediation dates | 0.10 | $250.00 | $25.00 |
| 06/17/2024 | GJV | Email B. Cota and Morgan M. | 0.20 | $400.00 | $80.00 |
| 06/17/2024 | GJV | Review emails | 0.10 | $400.00 | $40.00 |
| 06/17/2024 | SM | Review notice of hearing | 0.10 | $325.00 | $32.50 |
| 06/18/2024 | GJV | Several emails to and from Dr. Porter re mediation, trial planning, costs in Second Circuit, and witnesses to contact | 0.50 | $400.00 | $200.00 |
| 06/18/2024 | GJV | Emails KBK, court clerk, Schroder re: mediation | 0.20 | $400.00 | $80.00 |
| 06/18/2024 | GJV | Emails court clerk; email Dr. Porter and S. Nunan re: next steps for trial preparation | 0.20 | $400.00 | $80.00 |
| 06/19/2024 | GJV | Emails with Dr. Porter and review mediation issues | 0.20 | $400.00 | $80.00 |
| 06/21/2024 | SHN | Review emails; follow up on filing appearance | 0.30 | $250.00 | $75.00 |
| 06/21/2024 | GJV | Email Dr. Porter re: witnesses | 0.20 | $400.00 | $80.00 |
| 06/21/2024 | GJV | Dr. Porter email re: schedule and mediation | 0.10 | $400.00 | $40.00 |
| 06/24/2024 | GJV | Memo on emotional distress claim | 0.20 | $400.00 | $80.00 |

A-1338

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/2024 | GJV | Email Dr. Porter re: witness | 0.10 | $400.00 | $40.00 |
| 06/27/2024 | RS | Finalize and file S. Nunan's Notice of Appearance | 0.20 | $130.00 | $26.00 |
| 06/27/2024 | SM | Review court notice | 0.10 | $325.00 | $32.50 |
| 06/27/2024 | SM | Emails with client re: draft response to employer | 0.20 | $325.00 | $65.00 |
| 06/27/2024 | GJV | Review list of potential witnesses; review memos on witness interviews; outline for contacting potential witnesses and questions | 1.40 | $400.00 | $560.00 |
| 06/27/2024 | GJV | Review question re: Bancroft analysis | 0.40 | $400.00 | $160.00 |
| 06/27/2024 | GJV | Conf. Dr. Porter | 1.00 | $400.00 | $400.00 |
| 06/27/2024 | GJV | Memo on trial witnesses and mediation prep | 1.10 | $400.00 | $440.00 |
| 06/30/2024 | GJV | Review jury and trial issues; memorandum to S. Nunan re: ABA study on juror comprehension; memorandum on timing for raising issues with court and email S. Nunan | 1.10 | $400.00 | $440.00 |
| 07/01/2024 | GJV | Outline for J. Schraven use with meeting of D-H lawyers and principal | 0.20 | $400.00 | $80.00 |
| 07/04/2024 | GJV | Emails M.Porter re: closure of REI Division and outline for presentation | 0.30 | $400.00 | $120.00 |
| 07/08/2024 | SHN | Call to Schraven | 0.10 | $250.00 | $25.00 |
| 07/19/2024 | SHN | Message from J. Schraven; conf. with G. Vitt | 0.10 | $250.00 | $25.00 |
| 07/19/2024 | GJV | T/c S. Nunan re Schraven | 0.10 | $400.00 | $40.00 |
| 07/21/2024 | GJV | Review J. Schraven message; email Dr. Porter; review Bancroft report status and issue of retirement from D-H; t/c S. Nunan | 0.60 | $400.00 | $240.00 |
| 07/21/2024 | SHN | Conf. with G. Vitt | 0.10 | $250.00 | $25.00 |
| 07/23/2024 | GJV | Emails and review retirement damages issues | 0.40 | $400.00 | $160.00 |
| 07/26/2024 | GJV | Review damages analysis and MPB email; review damages claim and email Dr. Porter | 0.50 | $400.00 | $200.00 |
| 07/26/2024 | GJV | Dr. Porter email | 0.20 | $400.00 | $80.00 |
| 07/26/2024 | GJV | Emails with Dr. Porter re: disability and retirement related damages | 0.30 | $400.00 | $120.00 |
| 07/28/2024 | GJV | Review damages issue including disability | 0.30 | $400.00 | $120.00 |
| 08/01/2024 | GJV | Review disability and damages issues; review Dr. Porter email and prepare email to Dr. Porter | 0.50 | $400.00 | $200.00 |
| 08/02/2024 | GJV | Review damages issue and emails to Dr. Porter | 0.40 | $400.00 | $160.00 |
| 08/04/2024 | GJV | Review emails re: scope of damages and retirement issues | 0.30 | $400.00 | $120.00 |
| 08/05/2024 | GJV | Review issue of damages relating to retirement and prepare email to Dr. Porter | 0.40 | $400.00 | $160.00 |
| 08/06/2024 | GJV | Review memorandum on damages and review emails with Dr. Porter | 1.10 | $400.00 | $440.00 |
| 08/08/2024 | GJV | Review Bancroft reports; t/c M. Porter; review | 1.30 | $400.00 | $520.00 |

damages issue

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/2024 | GJV | Review memorandum and emails re: damages | 0.30 | $400.00 | $120.00 |
| 08/10/2024 | GJV | Review damages claim | 0.60 | $400.00 | $240.00 |
| 08/11/2024 | GJV | Review M. Porter email and revisions to damages claim | 0.60 | $400.00 | $240.00 |
| 08/13/2024 | GJV | Review Dr. Porter email and memorandum on damages; review Bancroft report and prepare email to Dr. Porter | 1.10 | $400.00 | $440.00 |
| 08/14/2024 | GJV | Email Dr. Porter re: damages | 0.20 | $400.00 | $80.00 |
| 08/14/2024 | GJV | Email Dr. Porter | 0.10 | $400.00 | $40.00 |
| 08/16/2024 | GJV | Review Dr. Porter emails and attachments | 0.40 | $400.00 | $160.00 |
| 08/18/2024 | GJV | Review several Dr. Porter emails; review Bancroft 2019 and current report (draft); email to Dr. Porter and draft email to Bancroft re: additional scenario | 1.20 | $400.00 | $480.00 |
| 08/18/2024 | SM | Review G. Vitt email re: mediation preparation | 0.10 | $325.00 | $32.50 |
| 08/19/2024 | GJV | Review Dr. Porter emails re: pension, damages, etc. and attachments including description of D-H retirement plan | 0.60 | $400.00 | $240.00 |
| 08/19/2024 | GJV | Review earlier Dr. Bancroft damages analysis | 0.50 | $400.00 | $200.00 |
| 08/19/2024 | GJV | Email Dr. Bancroft | 0.40 | $400.00 | $160.00 |
| 08/19/2024 | GJV | T/c Dr. Bancroft (2) | 0.30 | $400.00 | $120.00 |
| 08/20/2024 | GJV | Review emails from Dr. Porter re: damages; email Dr. Bancroft; t/c Dr. Bancroft | 0.60 | $400.00 | $240.00 |
| 08/20/2024 | GJV | Review Bancroft reports; email Dr. Porter re: effects on retirement payments by termination; email Dr. Porter | 0.60 | $400.00 | $240.00 |
| 08/21/2024 | GJV | T/c B. Bancroft; review W-2's; review Bancroft draft damages report | 0.60 | $400.00 | $240.00 |
| 08/21/2024 | GJV | Email Bancroft re: damages information | 0.20 | $400.00 | $80.00 |
| 08/21/2024 | GJV | Emails to Bancroft re: draft damages report | 0.30 | $400.00 | $120.00 |
| 08/21/2024 | GJV | Bancroft email re: Rule of 85 | 0.20 | $400.00 | $80.00 |
| 08/21/2024 | GJV | T/c Bancroft | 0.10 | $400.00 | $40.00 |
| 08/22/2024 | GJV | Review UVM and Medical Center W-2's and email J. Schraven and email R. Sweet | 0.40 | $400.00 | $160.00 |
| 08/22/2024 | GJV | Review J. Schraven email and review pension documents from Dr. Porter | 0.50 | $400.00 | $200.00 |
| 08/22/2024 | GJV | Review Bancroft damages report | 0.40 | $400.00 | $160.00 |
| 08/23/2024 | GJV | Review Dr. Porter Email re: IVF patient | 0.20 | $400.00 | $80.00 |
| 08/24/2024 | GJV | Emails Dr. Porter re: damages; prepare several emails to Dr. Bancroft; review Dr. Bancroft response; email KBK re mediation prep and taxes issues | 1.30 | $400.00 | $520.00 |
| 08/24/2024 | GJV | Email S. Nunan re: preparation for mediation | 0.70 | $400.00 | $280.00 |

**A-1340**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/2024 | GJV | Email S. Nunan and S. Merlo; email Bancroft; review Bancroft draft report and memorandum on demand | 1.10 | $400.00 | $440.00 |
| 08/25/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 08/25/2024 | SHN | Review emails from G. Vitt and respond | 0.20 | $250.00 | $50.00 |
| 08/26/2024 | GJV | Review Bancroft; reports; t/c Bancroft | 0.30 | $400.00 | $120.00 |
| 08/26/2024 | GJV | Review draft of report | 0.30 | $400.00 | $120.00 |
| 08/26/2024 | GJV | T/c Bancroft re: extraordinary expenses | 0.20 | $400.00 | $80.00 |
| 08/27/2024 | GJV | Review Bancroft report on lost earnings; email Bancroft re: report | 0.60 | $400.00 | $240.00 |
| 08/27/2024 | GJV | Email J. Schraven; email to Dr. Porter | 0.20 | $400.00 | $80.00 |
| 08/27/2024 | GJV | Dr. Porter email | 0.10 | $400.00 | $40.00 |
| 08/28/2024 | SM | Review G. Vitt email re: MacCallum | 0.10 | $325.00 | $32.50 |
| 09/03/2024 | GJV | Settlement discussion outline | 0.60 | $400.00 | $240.00 |
| 09/04/2024 | GJV | Review K.B. Kramer email; email KBK RE: preparation for mediation; outline mediation issues | 1.10 | $400.00 | $440.00 |
| 09/04/2024 | GJV | Emails to and from KBK re: mediation | 0.20 | $400.00 | $80.00 |
| 09/04/2024 | GJV | Emails Dr. Porter, KBK and review pleadings | 0.90 | $400.00 | $360.00 |
| 09/04/2024 | GJV | Outline for mediation presentation; t/c S. Nunan | 2.80 | $400.00 | $1,120.00 |
| 09/04/2024 | SM | Review G. Vitt email re: mediation | 0.10 | $325.00 | $32.50 |
| 09/04/2024 | SHN | Review emails re mediation from G. Vitt; conf. with G. Vitt | 0.50 | $250.00 | $125.00 |
| 09/05/2024 | GJV | Email re: mediation | 0.20 | $400.00 | $80.00 |
| 09/05/2024 | GJV | Email Bancroft | 0.10 | $400.00 | $40.00 |
| 09/05/2024 | GJV | Bancroft reply email | 0.20 | $400.00 | $80.00 |
| 09/05/2024 | GJV | Damages analysis; emails with Dr. Porter and email counsel | 0.60 | $400.00 | $240.00 |
| 09/06/2024 | GJV | T/c Bancroft re: income tax issue and damages report and prepare memorandum to file re: explanation | 0.40 | $400.00 | $160.00 |
| 09/06/2024 | GJV | Email K. Kramer and S.Nunan re: income tax issue, lost earnings, and trial | 0.30 | $400.00 | $120.00 |
| 09/06/2024 | GJV | Emails with Dr. Porter re: mediation | 0.20 | $400.00 | $80.00 |
| 09/06/2024 | GJV | Memorandum for Dr. Porter re: topics for mediation and preparation | 0.50 | $400.00 | $200.00 |
| 09/06/2024 | GJV | Emails J. Schraven | 0.10 | $400.00 | $40.00 |
| 09/07/2024 | GJV | Meeting Dr. Porter and S. Nunan re: preparation for mediation, witnesses available for trial, available former patients who have volunteered to testify, etc. | 1.30 | $400.00 | $520.00 |
| 09/07/2024 | GJV | Prepare for mediation including review of decision, affidavits submitted, review Bancroft report, and prepare outline for mediation. | 4.30 | $400.00 | $1,720.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/2024 | SHN | Prepare for and attend meeting with client and G. Vitt to prepare for mediation | 1.80 | $250.00 | $450.00 |
| 09/08/2024 | GJV | Prepare for mediation including Bancroft report, damages, Second Circuit opinion, affidavits including Dr. MacCallum and prepare outline including analysis of effects of closure of REI Division | 5.70 | $400.00 | $2,280.00 |
| 09/09/2024 | GJV | Prepare for and attend mediation in Burlington | 8.00 | $400.00 | $3,200.00 |
| 09/09/2024 | SHN | Prepare for and attend mediation with G. Vitt and client in Burlington | 8.00 | $250.00 | $2,000.00 |
| 09/10/2024 | GJV | Email K. Kramer and S. Nunan re: motion | 0.20 | $400.00 | $80.00 |
| 09/10/2024 | GJV | Conf. S. Nunan re: mediation and trial preparation | 0.20 | $400.00 | $80.00 |
| 09/10/2024 | GJV | File memorandum on examination of D-H trial witnesses | 0.50 | $400.00 | $200.00 |
| 09/10/2024 | SHN | Review emails and memo from G. Vitt re next steps; conf. with G. Vitt re same | 0.50 | $250.00 | $125.00 |
| 09/11/2024 | GJV | Memorandum on mediation, trial exhibits, and status conference | 0.30 | $400.00 | $120.00 |
| 09/11/2024 | GJV | Email Dr. Porter in response to email re: status conference, witnesses, etc. | 0.30 | $400.00 | $120.00 |
| 09/11/2024 | GJV | Draft email to J. Schraven and outline for motion | 0.90 | $400.00 | $360.00 |
| 09/12/2024 | GJV | Several emails; review letter; email Dr. Porter | 0.30 | $400.00 | $120.00 |
| 09/13/2024 | GJV | Dr. Porter email | 0.20 | $400.00 | $80.00 |
| 09/13/2024 | GJV | Emails with S. Merlo and Dr. Porter | 0.30 | $400.00 | $120.00 |
| 09/17/2024 | GJV | Draft email to J. Schraven, Special Settlement Master, and draft motion to request status conference | 0.60 | $400.00 | $240.00 |
| 09/17/2024 | SM | Review G. Vitt email and drafts | 0.20 | $325.00 | $65.00 |
| 09/17/2024 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 09/18/2024 | GJV | Review draft motion and email; t/c S. Nunan and S. Merlo; revise motion; email S. Nunan and S. Merlo | 0.30 | $400.00 | $120.00 |
| 09/18/2024 | GJV | Review S. Merlo edits and email S. Merlo and S. Nunan re: D-H motions in limine | 0.40 | $400.00 | $160.00 |
| 09/18/2024 | SM | Review revised drafts; emails with G. Vitt re: same | 0.50 | $325.00 | $162.50 |
| 09/18/2024 | SHN | Review G. Vitt emails; Conf. with S. Merlo and G. Vitt re motion | 0.40 | $250.00 | $100.00 |
| 09/19/2024 | GJV | Email to J. Schraven; review S. Merlo edits to proposed motion | 0.30 | $400.00 | $120.00 |
| 09/20/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 09/22/2024 | GJV | Review Dr. Porter email; prepare draft response; conf. S. Nunan | 0.40 | $400.00 | $160.00 |
| 09/23/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 09/26/2024 | SM | Call with G. Vitt re: Schraven | 0.10 | $325.00 | $32.50 |
| 09/26/2024 | SM | Review G. Vitt email and revised drafts | 0.20 | $325.00 | $65.00 |

A-1342

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2024 | GJV | Prepare memorandum on claims, witnesses, exhibits, etc. | 1.10 | $400.00 | $440.00 |
| 09/30/2024 | GJV | Memorandum to E. Jones re: witnesses, topics for testimony, outline of evidence | 1.60 | $400.00 | $640.00 |
| 09/30/2024 | GJV | Review motion in limine issues and preparation of motion seeking status conference; email E. Jones re: reasons for status conference | 0.60 | $400.00 | $240.00 |
| 09/30/2024 | SM | Review court notice re: jury trial | 0.10 | $325.00 | $32.50 |
| 10/01/2024 | GJV | Review J. Schraven email; email Dr. Porter re: J. Schraven email and future mediation sessions | 0.20 | $400.00 | $80.00 |
| 10/01/2024 | GJV | Email Dr. Porter re: Eric Jones appearance and trial preparation issues | 0.30 | $400.00 | $120.00 |
| 10/02/2024 | GJV | Email Dr. Porter; review Order; review motion | 0.30 | $400.00 | $120.00 |
| 10/02/2024 | GJV | Email Dr. Porter re: trial date | 0.10 | $400.00 | $40.00 |
| 10/02/2024 | GJV | Emails E. Jones and respond | 0.20 | $400.00 | $80.00 |
| 10/02/2024 | RS | Emails with G. Vitt re recent court filing | 0.20 | $130.00 | $26.00 |
| 10/03/2024 | GJV | Memorandum on damages and memorandum on ethical duties with knowledge of doctor incompetence | 0.80 | $400.00 | $320.00 |
| 10/04/2024 | GJV | Emails Dr. Porter re: witnesses, outline for trial witnesses, and deadlines | 0.40 | $400.00 | $160.00 |
| 10/04/2024 | GJV | Email Dr. Porter re: change in counsel, meetings, etc. | 0.30 | $400.00 | $120.00 |
| 10/04/2024 | GJV | Prepare memorandum on trial topics and witnesses for each topic | 1.70 | $400.00 | $680.00 |
| 10/07/2024 | GJV | Prepare agenda for meeting with E. Jones, S. Nunan, and Dr. Porter including issues of scope of D-H motions in limine and D-H failure to evaluate consequences of closing REI Division | 1.90 | $400.00 | $760.00 |
| 10/08/2024 | GJV | Outline for witness issues; trial, etc. | 0.30 | $400.00 | $120.00 |
| 10/08/2024 | GJV | T/c E. Jones re: preparation for trial issues | 0.30 | $400.00 | $120.00 |
| 10/09/2024 | SM | Call with G. Vitt re: research re: ABA litigation study on jury trials | 0.10 | $325.00 | $32.50 |
| 10/09/2024 | GJV | Emails Dr. Porter and E. Jones; review outline; t/c S. Merlo | 0.30 | $400.00 | $120.00 |
| 10/13/2024 | GJV | Review list of possible witnesses; conf. S. Nunan re: trial preparation issues | 0.60 | $400.00 | $240.00 |
| 10/13/2024 | SM | Emails with G. Vitt re: whistleblower statute and remedies | 0.10 | $325.00 | $32.50 |
| 10/13/2024 | SHN | Conf. with G. Vitt re trial planning | 0.50 | $250.00 | $125.00 |
| 10/14/2024 | GJV | Emails with E. Jones; review terms for Langrock appearance as counsel for Dr. Porter | 0.50 | $400.00 | $200.00 |
| 10/14/2024 | GJV | Prepare list of possible witnesses and subject/purpose of testimony | 1.10 | $400.00 | $440.00 |
| 10/14/2024 | GJV | Email Dr. Porter re: meeting and trial preparation | 0.30 | $400.00 | $120.00 |

A-1343

issues

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2024 | GJV | Review E. Jones meeting outline and possible witnesses/exhibit issues; prepare outline for meeting | 1.10 | $400.00 | $440.00 |
| 10/15/2024 | GJV | Conf. S Nunan re: allocation of work and arrangement with Langrock firm | 0.80 | $400.00 | $320.00 |
| 10/15/2024 | GJV | Demonstrative evidence and list of possible witnesses | 0.70 | $400.00 | $280.00 |
| 10/15/2024 | SHN | Conf. with G. Vitt re trial planning | 0.80 | $250.00 | $200.00 |
| 10/16/2024 | GJV | Outline for meeting with Dr. Porter, S. Nunan and Eric Jones including witnesses, demonstrative evidence, motions in limine, etc. | 1.10 | $400.00 | $440.00 |
| 10/16/2024 | GJV | Emails with E. Jones and review outline . | 0.20 | $400.00 | $80.00 |
| 10/16/2024 | GJV | Outline for response to D-H motion in limine | 0.40 | $400.00 | $160.00 |
| 10/16/2024 | GJV | Memorandum to Dr. Porter re: Langrock | 0.60 | $400.00 | $240.00 |
| 10/16/2024 | GJV | Emails with Dr. Porter and E. Jones | 0.30 | $400.00 | $120.00 |
| 10/17/2024 | GJV | Conf. Dr. Porter, S. Nunan and E. Jones and discussion re: plan for trial preparation and motion for status conference; outline for witness preparation | 1.00 | $400.00 | $400.00 |
| 10/17/2024 | SHN | Meeting with client, Eric Jones, and G. Vitt | 1.00 | $250.00 | $250.00 |
| 10/18/2024 | GJV | Emails with J. Schraven; review outline for D-H subpoenas and exhibits issue | 0.50 | $400.00 | $200.00 |
| 10/18/2024 | GJV | Emails with J. Schraven | 0.20 | $400.00 | $80.00 |
| 10/18/2024 | GJV | Prepare draft of motion for status conference | 0.30 | $400.00 | $120.00 |
| 10/18/2024 | GJV | Prepare memorandum on trial preparation including demonstrative evidence issue | 0.60 | $400.00 | $240.00 |
| 10/18/2024 | SM | Call with S. Nunan | 0.10 | $325.00 | $32.50 |
| 10/18/2024 | SHN | Call with S. Merlo re next steps | 0.10 | $250.00 | $25.00 |
| 10/19/2024 | GJV | Review and edit draft motion; email to S. Nunan re: trial preparation issues | 0.30 | $400.00 | $120.00 |
| 10/20/2024 | GJV | Review motion for status conference and edit; email to E. Jones and S. Nunan | 0.30 | $400.00 | $120.00 |
| 10/20/2024 | GJV | Review information about current and former D-H employees who could testify re: incompetence of Drs. Hsu and Seifer | 0.80 | $400.00 | $320.00 |
| 10/21/2024 | GJV | Edits to motion; several emails with E.D.Jones; review revised motion | 0.40 | $400.00 | $160.00 |
| 10/21/2024 | GJV | Filing and emails | 0.10 | $400.00 | $40.00 |
| 10/21/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 10/21/2024 | SHN | Review emails from G. Vitt and E. Jones and respond | 0.20 | $250.00 | $50.00 |
| 10/22/2024 | GJV | Emails with K. Kramer and review Dr. Porter email | 0.20 | $400.00 | $80.00 |
| 10/23/2024 | GJV | T/c K. Kramer re: status, withdrawal, etc. | 0.20 | $400.00 | $80.00 |
| 10/23/2024 | GJV | Outline for witnesses | 0.30 | $400.00 | $120.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2024 | GJV | Email from clerk of court; email E. Jones; t/c S. Nunan and email Clerk of court | 0.40 | $400.00 | $160.00 |
| 10/24/2024 | SM | Review emails re: scheduling status conf | 0.10 | $325.00 | $32.50 |
| 10/24/2024 | SHN | Email to R. Sweet re next steps and calendar; conf. with G. Vitt; emails with E. Jones | 0.60 | $250.00 | $150.00 |
| 10/25/2024 | GJV | Emails with clerk of court and counsel; review E. Jones entry of appearance issue and K. Kramer withdrawal; email KBK | 0.20 | $400.00 | $80.00 |
| 10/25/2024 | GJV | Emails to E. Jones and S. Nunan re: theme of case | 0.20 | $400.00 | $80.00 |
| 10/25/2024 | SHN | Email exchange with G. Vitt and E. Jones re trial planning | 0.20 | $250.00 | $50.00 |
| 10/26/2024 | GJV | Review Bancroft reports and summary re: taxes and confirm summary for E. Jones | 0.30 | $400.00 | $120.00 |
| 10/26/2024 | SHN | Email exchange with G. Vitt re: Bancroft Report | 0.10 | $250.00 | $25.00 |
| 10/26/2024 | SHN | Review file; summary document to E. Jones | 2.10 | $250.00 | $525.00 |
| 10/28/2024 | GJV | Outline for hearing; motion in limine and compile record | 0.30 | $400.00 | $120.00 |
| 10/28/2024 | SHN | Finished preparing files and sent to Eric Jones; follow up email exchange with attachments | 0.60 | $250.00 | $150.00 |
| 10/29/2024 | RS | Review all memos to file to identify those relating to interviews, depositions, and research per S. Nunan instruction. | 3.10 | $130.00 | $403.00 |
| 10/29/2024 | SHN | Conf. with R. Sweet re information needed | 0.30 | $250.00 | $75.00 |
| 10/30/2024 | GJV | E. Jones email; draft email response re: hearing status; conf. S. Nunan re: hearing and engagement letter for E. Jones | 0.30 | $400.00 | $120.00 |
| 10/30/2024 | GJV | Outline of available witnesses for trial | 0.50 | $400.00 | $200.00 |
| 10/30/2024 | GJV | Emails with clerk of court; review Schroeder email; emails with E. Jones | 0.20 | $400.00 | $80.00 |
| 10/30/2024 | RS | Emails with S. Nunan regarding assignment to review all memos to file for relevant materials for G. Vitt and S. Nunan review | 0.20 | $130.00 | $26.00 |
| 10/30/2024 | SHN | Email and conf. with G. Vitt re: trial planning | 0.20 | $250.00 | $50.00 |
| 10/30/2024 | SHN | Email R. Sweet re: memos; follow up conf. with R. Sweet re: memos | 0.20 | $250.00 | $50.00 |
| 10/31/2024 | GJV | Dr. Porter email re: schedule and response; email to K. Kramer re: entry of appearance by E. Jones and status of withdrawal | 0.30 | $400.00 | $120.00 |
| 10/31/2024 | SM | Review emails re: scheduling status conf.; review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/01/2024 | GJV | Emails with E. Jones and Dr. Porter re: schedule for trial preparation and fee arrangement | 0.30 | $400.00 | $120.00 |
| 11/03/2024 | GJV | Several emails Dr. Porter re: status conference, leave of absence, schedule for trial preparation, etc. | 0.30 | $400.00 | $120.00 |

A-1345

| 11/04/2024 | GJV | Review D-H response to motion; emails with E. Jones | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 11/04/2024 | GJV | Prepare draft of reply memorandum; emails with E. Jones; review need for status conf. | 1.40 | $400.00 | $560.00 |
| 11/04/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/05/2024 | GJV | Review E. Jones comments to Reply Memorandum and revise | 0.40 | $400.00 | $160.00 |
| 11/05/2024 | GJV | Prepare summary for Dr. Porter; emails with Dr. Porter | 0.50 | $400.00 | $200.00 |
| 11/05/2024 | GJV | Revise Reply Memorandum | 0.30 | $400.00 | $120.00 |
| 11/05/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/06/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/07/2024 | GJV | Several emails with Dr. Porter re: trial prep, call needs at UVM, hearing, subpoenas, etc. | 0.30 | $400.00 | $120.00 |
| 11/07/2024 | GJV | Email E. Jones re: subpoena, call schedule, leave of absence, etc. | 0.20 | $400.00 | $80.00 |
| 11/08/2024 | GJV | Prepare memorandum on witnesses, damages, demonstrative evidence | 1.10 | $400.00 | $440.00 |
| 11/11/2024 | GJV | Review damages issue and Bancroft report; emails with E. Jones; review call availability issue and impact on Dr. Porter's salary; review damages analysis and taxes | 1.30 | $400.00 | $520.00 |
| 11/12/2024 | GJV | Memorandum to E. Jones and S. Nunan re: moral injury; list of doctors, nurses, etc. who can testify | 0.90 | $400.00 | $360.00 |
| 11/13/2024 | GJV | Emails with Dr. Porter re: hearing, witnesses, etc. | 0.20 | $400.00 | $80.00 |
| 11/13/2024 | GJV | Memorandum on Darthmouth Hitchcock subpoenas and trial | 0.20 | $400.00 | $80.00 |
| 11/13/2024 | GJV | Deal with issue of service of subpoenas on witnesses, mileage and attendance, etc. | 0.20 | $400.00 | $80.00 |
| 11/13/2024 | GJV | Review R Sweet emails re: subpoenas | 0.10 | $400.00 | $40.00 |
| 11/13/2024 | RS | Prepare draft subpoenas for DH witnesses for attendance at trial, with calculations of required fees (travel and appearance) for G. Vitt review | 0.90 | $130.00 | $117.00 |
| 11/16/2024 | GJV | Review Dr. Porter summary of witnesses and testimony and prepare memorandum to E. Jones and S. Nunan re: subpoenas, trial testimony, etc. | 1.80 | $400.00 | $720.00 |
| 11/16/2024 | GJV | Email S. Merlo re: issues with subpoenas for Dartmouth Hitchcock witnesses | 0.30 | $400.00 | $120.00 |
| 11/16/2024 | SHN | Conf. with G. Vitt re trial planning and subpoenas | 0.40 | $250.00 | $100.00 |
| 11/17/2024 | GJV | Review Dr. Porter memorandum re: witnesses and prepare memorandum to E. Jones and S. Nunan re: trial topics and witnesses to interview for each; summary of the witnesses' possible testimony | 2.90 | $400.00 | $1,160.00 |
| 11/17/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 11/18/2024 | GJV | Email to R. Sweet re: Judge Crawford decision and review decision and emails with E. Jones and S. Nunan | 0.80 | $400.00 | $320.00 |

A-1346

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2024 | GJV | Emails with Dr. Porter re: witnesses | 0.40 | $400.00 | $160.00 |
| 11/18/2024 | GJV | Review subpoena issue and Dr. Porter emails | 0.40 | $400.00 | $160.00 |
| 11/18/2024 | GJV | Emails with Dr. Porter re: witness interviews | 0.30 | $400.00 | $120.00 |
| 11/19/2024 | GJV | Subpoena issue and witnesses review | 0.20 | $400.00 | $80.00 |
| 11/19/2024 | GJV | T/c E. Jones re: subpoenas and adequacy of plaintiff's interrogatory answers and review summary of plaintiff and defendants' answers re: witnesses | 0.70 | $400.00 | $280.00 |
| 11/19/2024 | GJV | Email E. Jones and S. Nunan and review possible witnesses; t/c S. Nunan re same | 0.40 | $400.00 | $160.00 |
| 11/19/2024 | GJV | Review Herrick testimony and outline for cross exam | 0.50 | $400.00 | $200.00 |
| 11/19/2024 | GJV | Emails to team re: testimony by former patients | 0.40 | $400.00 | $160.00 |
| 11/19/2024 | RS | Identify physical and electronic transcripts in matter for G. Vitt in preparation of trial prep | 0.70 | $130.00 | $91.00 |
| 11/19/2024 | RS | Emails with G. Vitt re drafted Subpoenas for DH Trustees | 0.30 | $130.00 | $39.00 |
| 11/19/2024 | RS | Review of discovery responses from all parties to identify persons with knowledge for G. Vitt review | 0.90 | $130.00 | $117.00 |
| 11/19/2024 | SHN | Call with G. Vitt re witnesses | 0.30 | $250.00 | $75.00 |
| 11/20/2024 | GJV | Emails with Dr. Porter | 0.20 | $400.00 | $80.00 |
| 11/20/2024 | GJV | Review witness lists and prepare memorandum on possible witnesses for interview | 1.10 | $400.00 | $440.00 |
| 11/20/2024 | GJV | Review interrogatory answers, memorandum from Dr. Porter, and prepare memorandum for co-counsel on probable witnesses and witness prep. sessions; email with R. Sweet | 1.70 | $400.00 | $680.00 |
| 11/21/2024 | RS | Emails with G. Vitt re reviewing file | 0.20 | $130.00 | $26.00 |
| 11/21/2024 | SHN | Call left vm; email to D. Schroeder re meeting | 0.20 | $250.00 | $50.00 |
| 11/22/2024 | GJV | Outline for topics to discuss in meeting with E. Jones and S. Nunan | 0.30 | $400.00 | $120.00 |
| 11/23/2024 | GJV | Memorandum on trial preparation, witnesses, supplemental interrogatory answers, etc. | 1.30 | $400.00 | $520.00 |
| 11/25/2024 | GJV | T/c S. Nunan re meeting with opposing counsel | 0.20 | $400.00 | $80.00 |
| 11/25/2024 | SHN | Teams meeting with D. Schroeder and M. Martinez re subpoenas | 0.20 | $250.00 | $50.00 |
| 11/25/2024 | SHN | Conf. with G. Vitt re meeting with D. Schroeder | 0.20 | $250.00 | $50.00 |
| 11/29/2024 | GJV | Memo on cross exam of Dartmout Hitchcock senior officials | 0.30 | $400.00 | $120.00 |
| 11/30/2024 | GJV | Outline of witnesses and themes for trial | 1.10 | $400.00 | $440.00 |
| 12/03/2024 | GJV | Prepare memo to E. Jones and S. Nunan re: Agenda for meeting, themes for trial, possible witnesses, demonstrative evidence, trial exhibits etc. | 4.70 | $400.00 | $1,880.00 |
| 12/04/2024 | GJV | List of possible trial witnesses and memorandum | 0.70 | $400.00 | $280.00 |

A-1347

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2024 | GJV | Questions for Dartmouth-Hitchcock | 0.40 | $400.00 | $160.00 |
| 12/06/2024 | GJV | Witness list for trial | 0.30 | $400.00 | $120.00 |
| 12/06/2024 | GJV | Several email and t/c S Nunan re: subpoena service | 0.20 | $400.00 | $80.00 |
| 12/06/2024 | GJV | Review portion of deposition and documents that reflect profit of REI Division | 0.60 | $400.00 | $240.00 |
| 12/06/2024 | SM | Review court orders | 0.10 | $325.00 | $32.50 |
| 12/06/2024 | SHN | Email to D. Schroeder | 0.10 | $250.00 | $25.00 |
| 12/06/2024 | SHN | Emails with G. Vitt re subpoenas and trial planning | 0.20 | $250.00 | $50.00 |
| 12/07/2024 | GJV | Outline for meeting with E. Jones and S. Nunan; review Dr. Porter memorandum on available witnesses | 1.30 | $400.00 | $520.00 |
| 12/08/2024 | GJV | Memorandum to S. Nunan and E. Jones re: background Dr. Porter, trial themes, witnesses, and immediate tasks; email S. Nunan; t/c S. Nunan | 1.20 | $400.00 | $480.00 |
| 12/08/2024 | GJV | Memorandum on supplemental answers and issue of Dr. Porter ceasing to take call | 0.40 | $400.00 | $160.00 |
| 12/08/2024 | SHN | Review memo from G. Vitt; conf. with G. Vitt re meeting with E. Jones | 0.90 | $250.00 | $225.00 |
| 12/10/2024 | GJV | Travel to Burlington and meet with E. Jones re: witnesses, exhibits, and general trial preparation; conf. S. Nunan on travel to Burlington re: exhibits, Dr. Porter examination, etc. | 7.50 | $400.00 | $3,000.00 |
| 12/10/2024 | SHN | Email to D. Schroeder re follow up on request for subpoena | 0.10 | $250.00 | $25.00 |
| 12/10/2024 | SHN | Attend meeting in Burlington with Eric Jones and G. Vitt re trial planning | 7.50 | $250.00 | $1,875.00 |
| 12/11/2024 | RS | Review Porter deposition transcripts to identify cites relating to the claims asserted per S. Nunan | 2.40 | $130.00 | $312.00 |
| 12/11/2024 | GJV | Review issue of supplemental interrogatory answers | 0.40 | $400.00 | $160.00 |
| 12/11/2024 | GJV | Review M. Porter email re: witnesses, availability, etc. | 0.30 | $400.00 | $120.00 |
| 12/11/2024 | GJV | Prepare memo on motions in limine | 0.30 | $400.00 | $120.00 |
| 12/12/2024 | PH | Conf. with S. Nunan; preparing and reviewing deposition exhibits | 1.60 | $100.00 | $160.00 |
| 12/12/2024 | SHN | Email to D. Schroeder again re subpoena request | 0.10 | $250.00 | $25.00 |
| 12/13/2024 | GJV | Review interrogatory answers | 0.30 | $400.00 | $120.00 |
| 12/13/2024 | GJV | Outline for call with possible witness | 0.90 | $400.00 | $360.00 |
| 12/14/2024 | GJV | Review memos of interviews w/possible witnesses; review interrogatory answers of Dartmouth Health and Dr. Porter | 1.30 | $400.00 | $520.00 |
| 12/15/2024 | GJV | Review discovery exchanged between Dartmouth Health and Porter, Initial Disclosures, etc. and review issue of disclosure of persons with information about Dr. Porter claims | 1.40 | $400.00 | $560.00 |
| 12/15/2024 | GJV | Outline for discussions with possible trial witness | 0.60 | $400.00 | $240.00 |

A-1348

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/2024 | GJV | Emails with Dr. Porter re: UVMMC possible witness | 0.50 | $400.00 | $200.00 |
| 12/16/2024 | GJV | Review subpoenas and mileage and attendance for witness | 0.20 | $400.00 | $80.00 |
| 12/16/2024 | GJV | Review D-H interrogatory answers and prepare memorandum | 0.60 | $400.00 | $240.00 |
| 12/16/2024 | GJV | Review Dr. Porter expertise re: ultrasound analysis and D-H excuse why Dr. Porter not hired | 0.40 | $400.00 | $160.00 |
| 12/16/2024 | GJV | Review package of documents for service of subpoenas | 0.40 | $400.00 | $160.00 |
| 12/16/2024 | GJV | Review Dr. Ira Bernstein memorandum, supplemental answers to interrogatories, and notes of other witness interviews | 1.10 | $400.00 | $440.00 |
| 12/17/2024 | SHN | Meeting with G. Vitt and E. Jones preparing for witness interviews, subpoenas, and trial prep | 1.20 | $250.00 | $300.00 |
| 12/17/2024 | GJV | Review draft supplemental interrogatory answers, Initial Disclosures, first interrogatories and conf. S. Nunan re: further witnesses | 0.90 | $400.00 | $360.00 |
| 12/17/2024 | GJV | Meeting with S. Nunan, E. Jones re witnesses and trial | 1.20 | $400.00 | $480.00 |
| 12/18/2024 | GJV | Review Dr. Porter interrogatory answers and prepare summary of information needed for trial to establish the disability discrimination claim | 2.40 | $400.00 | $960.00 |
| 12/19/2024 | GJV | Several emails with Dr. Porter re: Dr. Ira Bernstein testimony; revise outline for Dr. Bernstein's testimony and prepare revised interrogatory answer | 0.90 | $400.00 | $360.00 |
| 12/19/2024 | GJV | Review Dr. Porter answers to early Dartmouth Health interrogatories and prepare outline for necessary trial testimony re: disability, accommodations, testimony from D-H staff, etc. | 2.70 | $400.00 | $1,080.00 |
| 12/20/2024 | GJV | Conf. S. Nunan and review theory of case, interview of potential witnesses, legitimate business reason for M. Porter termination, etc. | 1.10 | $400.00 | $440.00 |
| 12/20/2024 | GJV | Prepare outline for examination of Dr. Merrens | 1.30 | $400.00 | $520.00 |
| 12/20/2024 | SHN | Meeting with G. Vitt re further trial planning | 1.10 | $250.00 | $275.00 |
| 12/23/2024 | GJV | Several emails with clerk re: hearing; review Dr. Porter edits to Bernstein interrogatory answers | 0.50 | $400.00 | $200.00 |
| 12/23/2024 | SM | Review notice of hearing | 0.10 | $325.00 | $32.50 |
| 12/23/2024 | SHN | Review email from D. Schroeder | 0.10 | $250.00 | $25.00 |
| 12/27/2024 | GJV | Review revised draft answer to interrogatories | 0.20 | $400.00 | $80.00 |
| 12/27/2024 | GJV | Review supplemental interrogatory answers; t/c S. Nunan | 0.50 | $400.00 | $200.00 |
| 12/27/2024 | SHN | Conf. with G. Vitt; reviewing and revising and filing supplemental interrogatory answers | 1.80 | $250.00 | $450.00 |
| 12/28/2024 | GJV | Review status conference issues including ABA Section of Litigation report on conduct of jury trials | 0.60 | $400.00 | $240.00 |
| 12/29/2024 | GJV | Draft email to E. Jones and S. Nunan re: status | 0.80 | $400.00 | $320.00 |

conference, witnesses, preliminary instructions, etc.

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 12/30/2024 | SM | Emails and conf. with G. Vitt and S. Nunan re: pretrial hearing submission | 0.30 | $325.00 | $97.50 |
| 12/30/2024 | GJV | Emails with Dr. Porter and outline for issues for status conference with Judge Doyle | 0.40 | $400.00 | $160.00 |
| 12/30/2024 | GJV | Memorandum for E. Jones and S. Nunan re: status conference, supplemental interrogatory answers and review E. Jones edits | 0.70 | $400.00 | $280.00 |
| 12/30/2024 | GJV | Conf. with S. Nunan and S. Merlo re: court submissions | 0.30 | $400.00 | $120.00 |
| 12/30/2024 | GJV | Review ABA Section of Litigation report on jury trials and outline for submission to court | 0.90 | $400.00 | $360.00 |
| 12/30/2024 | GJV | Emails Dr. Porter re: meeting and witness | 0.30 | $400.00 | $120.00 |
| 12/30/2024 | SHN | Meeting with S. Merlo and G. Vitt re pretrial hearing and motion | 0.30 | $250.00 | $75.00 |
| 12/30/2024 | SHN | Review memo from G. Vitt | 0.20 | $250.00 | $50.00 |

|  |  |
|---|---|
| **Quantity Subtotal** | **572.4** |
| **Services Subtotal** | **$195,459.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 03/25/2024 | Mailing Documents to Court | 1.00 | $87.84 | $87.84 |
| Expense | 05/29/2024 | Westlaw research charge | 1.00 | $16.71 | $16.71 |
| Expense | 09/10/2024 | Research charges | 1.00 | $189.14 | $189.14 |
| Expense | 09/25/2024 | Research charges | 1.00 | $246.90 | $246.90 |
| Expense | 09/26/2024 | Research charges | 1.00 | $6.33 | $6.33 |
| Expense | 09/27/2024 | Research charges | 1.00 | $61.41 | $61.41 |
| Expense | 12/16/2024 | USPO: Mailing to Sheriff | 1.00 | $9.65 | $9.65 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$617.98** |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Sarah Merlo | 32.8 | $325.00 | $10,660.00 |
| Sarah Nunan | 66.4 | $250.00 | $16,600.00 |
| Geoffrey Vitt | 396.0 | $400.00 | $158,400.00 |
| Paula Howes | 7.9 | $100.00 | $790.00 |
| Robyn Sweet | 69.3 | $130.00 | $9,009.00 |

|  |  |
|---|---|
| **Quantity Total** | **572.4** |
| **Subtotal** | **$196,076.98** |

A-1350

|  |  |
|---|---|
| **Total** | **$196,076.98** |

A-1351



# Vitt & Nunan
## LAW OFFICE

Invoice # 1341
Date: 05/07/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

## Porter-V/1001 Re. Employment matter

### Services

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 01/01/2025 | GJV | Outline hearing issue for status conference | 0.30 | $400.00 | $120.00 |
| 01/01/2025 | GJV | Memorandum to S. Nunan and E. Jones re: hearing and conduct of trial | 0.40 | $400.00 | $160.00 |
| 01/03/2025 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 01/03/2025 | GJV | Review and edit memorandum on status conference issues; t/c S. Merlo | 0.30 | $400.00 | $120.00 |
| 01/04/2025 | SHN | Conf. with G. Vitt re: trial preparation | 0.20 | $250.00 | $50.00 |
| 01/04/2025 | GJV | Outline for status conference and revise memorandum to court | 0.80 | $400.00 | $320.00 |
| 01/04/2025 | GJV | Outline for witnesses and discussion of topics to cover at trial; t/c S. Nunan | 1.80 | $400.00 | $720.00 |
| 01/04/2025 | GJV | Review Dr. DeMars emails and Dr. Merrens depo. Testimony | 1.90 | $400.00 | $760.00 |
| 01/05/2025 | SHN | Conf. with G. Vitt re witnesses | 2.60 | $250.00 | $650.00 |
| 01/05/2025 | GJV | Prepare outline for cross examination of Dr. Merrens; review information re: REI Division | 0.80 | $400.00 | $320.00 |
| 01/05/2025 | GJV | Review claims chart and list of trial witnesses | 0.30 | $400.00 | $120.00 |
| 01/05/2025 | GJV | Conf. S. Nunan and list of witnesses to interview re: possible trial witnesses, demonstrative evidence, status conference, conduct of trial, arrangements with Dr. Porter; and damages testimony of Dr. Bancroft | 2.60 | $400.00 | $1,040.00 |
| 01/05/2025 | GJV | Prepare memorandum on punitive damages claim and research needed | 0.60 | $400.00 | $240.00 |
| 01/05/2025 | SM | Review G. Vitt email re: subpoenas | 0.10 | $325.00 | $32.50 |

A-1352

| 01/06/2025 | SHN | Conf. with G. Vitt re: due dates | 0.20 | $250.00 | $50.00 |
|---|---|---|---|---|---|
| 01/06/2025 | SHN | Damage discussion with G. Vitt and S. Merlo | 0.30 | $250.00 | $75.00 |
| 01/06/2025 | GJV | Draft submission to court re: status conference; memorandum to E. Jones and S. Nunan re: motions in limine, punitive damages issue, conduct of trial | 1.20 | $400.00 | $480.00 |
| 01/06/2025 | GJV | T/c S. Nunan and S. Merlo | 0.30 | $400.00 | $120.00 |
| 01/06/2025 | GJV | Research conflict of law issue re: NH/VT law on disability discrimination | 0.40 | $400.00 | $160.00 |
| 01/06/2025 | GJV | Emails with E. Jones and review drafts of submission to court | 0.40 | $400.00 | $160.00 |
| 01/06/2025 | GJV | Research punitive damages vs. enhanced damages on whistleblower claim and memorandum to S. Merlo re: research issues including conflicts of law issue | 1.30 | $400.00 | $520.00 |
| 01/06/2025 | GJV | Prepare list of witnesses to contact and topics for discussion with witnesses | 0.60 | $400.00 | $240.00 |
| 01/06/2025 | GJV | Several emails with Dr. Porter re: trial prep., leave of absence, etc. | 0.40 | $400.00 | $160.00 |
| 01/06/2025 | SM | Review G. Vitt and E. Jones emails | 0.80 | $325.00 | $260.00 |
| 01/06/2025 | SM | Conf. with G. Vitt and S. Nunan re: damages research needed; other pretrial issues | 0.30 | $325.00 | $97.50 |
| 01/07/2025 | SM | Conf. w/ S. Nunan re: trial preparation | 0.20 | $325.00 | $65.00 |
| 01/07/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 01/07/2025 | SM | Conf. with S. Nunan re: trial preparation/ claims chart | 1.80 | $325.00 | $585.00 |
| 01/07/2025 | SM | Revisions to draft pre-conference submission; emails with G. Vitt | 0.50 | $325.00 | $162.50 |
| 01/07/2025 | GJV | Revise court submission re: motions in limine and status conference | 0.70 | $400.00 | $280.00 |
| 01/07/2025 | GJV | Review M. Porter's list of possible witnesses and prepare memorandum on elements of trial and witnesses needed; t/c S. Nunan and S. Merlo re trial | 1.20 | $400.00 | $480.00 |
| 01/07/2025 | SHN | Conf. S. Merlo re: trial prep | 0.20 | $250.00 | $50.00 |
| 01/07/2025 | SHN | Conf. G. Vitt and S. Merlo re: trial prep and strategy | 0.20 | $250.00 | $50.00 |
| 01/07/2025 | SHN | Claims chart discussion with S. Merlo | 1.80 | $250.00 | $450.00 |
| 01/07/2025 | SM | Review court filing notices; emails with G. Vitt re: punitive damages and pre-conference submission | 0.60 | $325.00 | $195.00 |
| 01/08/2025 | SM | Revisions to pre-conference submission; finalize and file; emails with G. Vitt re: same | 1.30 | $325.00 | $422.50 |
| 01/08/2025 | GJV | Review S. Merlo edits to draft submission to court and prepare memorandum to S. Nunan and S. Merlo | 0.30 | $400.00 | $120.00 |
| 01/08/2025 | GJV | Review draft submission; email E. Jones and email S. Merlo | 0.40 | $400.00 | $160.00 |
| 01/08/2025 | GJV | Emails E. Jones and S. Merlo; email Dr. Porter re: hearing and meeting with witness in Burlington | 0.30 | $400.00 | $120.00 |

A-1353

| 01/08/2025 | GJV | Review draft motion and emails with Dr. Porter re: witnesses; email E. Jones re: motion | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|---|
| 01/08/2025 | GJV | T/c S. Nunan and review draft submission | 0.20 | $400.00 | $80.00 |
| 01/08/2025 | GJV | T/c S. Nunan; t/c S. Merlo re: motion and discussion with Schroeder | 0.30 | $400.00 | $120.00 |
| 01/08/2025 | GJV | Emails with S. Nunan re: damages claim, Bancroft report and discussion about damages prep for trial | 0.40 | $400.00 | $160.00 |
| 01/08/2025 | SHN | Conf. with G. Vitt re: meeting with witnesses and upcoming hearing | 0.20 | $250.00 | $50.00 |
| 01/08/2025 | SHN | Email exchange with E. Jones re: planning | 0.20 | $250.00 | $50.00 |
| 01/08/2025 | SHN | Conf. with S. Merlo re: submission to court re: upcoming hearing. | 0.40 | $250.00 | $100.00 |
| 01/08/2025 | SHN | Conf. call with Grafton County Sheriff's office | 0.20 | $250.00 | $50.00 |
| 01/08/2025 | SM | Conf. with S. Nunan | 0.40 | $325.00 | $130.00 |
| 01/08/2025 | SM | Call with G. Vitt re: pre-trial scheduling | 0.30 | $325.00 | $97.50 |
| 01/08/2025 | SM | Emails with G. Vitt re: Bancroft calculations; review draft S. Nunan email to Schroeder and provide comments | 0.40 | $325.00 | $130.00 |
| 01/09/2025 | SHN | Conf. with G. Vitt and prepare for meeting with client | 0.60 | $250.00 | $150.00 |
| 01/09/2025 | SHN | Review supplemental interrogatories | 0.20 | $250.00 | $50.00 |
| 01/09/2025 | SHN | Meeting with client and G. Vitt re: trial prep | 1.40 | $250.00 | $350.00 |
| 01/09/2025 | SHN | Conf. with G. Vitt re: trial prep, schedule & process; conf. call with S. Merlo re same | 0.20 | $250.00 | $50.00 |
| 01/09/2025 | SHN | Team meeting with E. Jones, G. Vitt and S. Merlo re: trial prep | 0.60 | $250.00 | $150.00 |
| 01/09/2025 | GJV | Outline for meeting with Dr. Porter and S. Nunan, review draft interrogatory answers; conf. Dr. Porter and S. Nunan re: trial preparation issues and witnesses | 2.20 | $400.00 | $880.00 |
| 01/09/2025 | GJV | Draft opening statement for hearing | 0.90 | $400.00 | $360.00 |
| 01/09/2025 | GJV | T/c E. Jones and S. Nunan re: trial preparation and January 13 hearing | 0.60 | $400.00 | $240.00 |
| 01/09/2025 | SM | Call with S. Nunan | 0.10 | $325.00 | $32.50 |
| 01/09/2025 | SM | Conf. with G. Vitt, E. Jones, and S. Nunan re: trial prep | 0.60 | $325.00 | $195.00 |
| 01/09/2025 | SM | Review S. Nunan email and draft task chart | 0.10 | $325.00 | $32.50 |
| 01/10/2025 | SHN | Conf. with G. Vitt re: trial | 0.10 | $250.00 | $25.00 |
| 01/10/2025 | SHN | Email exchange with D. Schroeder and M. Martinez | 0.30 | $250.00 | $75.00 |
| 01/10/2025 | SHN | Prepare and file Plaintiff's supplemental interrogatories answers | 0.40 | $250.00 | $100.00 |
| 01/10/2025 | SHN | Review client email; review E. Jones response | 0.20 | $250.00 | $50.00 |
| 01/10/2025 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |

A-1354

| 01/11/2025 | GJV | Review outline and prepare for Jan. 13 hearing | 1.10 | $400.00 | $440.00 |
|---|---|---|---|---|---|
| 01/11/2025 | GJV | Review deposition transcripts and prepare outline for meeting with witness | 1.30 | $400.00 | $520.00 |
| 01/11/2025 | GJV | Emails Dr. Porter re: trial issues | 0.40 | $400.00 | $160.00 |
| 01/11/2025 | GJV | Review memorandum on patient w/thyroid condition and IVF; outline for witness testimony | 1.60 | $400.00 | $640.00 |
| 01/11/2025 | GJV | Draft opening statement for hearing | 2.30 | $400.00 | $920.00 |
| 01/12/2025 | SHN | Conf. with G. Vitt re: hearing | 0.20 | $250.00 | $50.00 |
| 01/12/2025 | SHN | Review , edit, and respond to G. Vitt re: opening statement for hearing | 1.30 | $250.00 | $325.00 |
| 01/12/2025 | SHN | Conf. with G. Vitt re: deposition transcripts | 0.20 | $250.00 | $50.00 |
| 01/12/2025 | GJV | Preparing for status conference and review documents same; meeting with S. Nunan | 2.70 | $400.00 | $1,080.00 |
| 01/13/2025 | GJV | Prepare for and attend hearing with Judge Doyle re: status conference; review outline for witnesses and conf. E. Jones and S. Nunan re: order of witnesses and testimony of multiple possible trial witnesses; review Dr. Porter draft statements and comments | 7.70 | $400.00 | $3,080.00 |
| 01/13/2025 | GJV | Prepare for hearing | 0.90 | $400.00 | $360.00 |
| 01/13/2025 | SHN | Drive to Burlington, meeting with E. Jones; attend pretrial hearing; drive home. | 7.50 | $250.00 | $1,875.00 |
| 01/13/2025 | SM | Review S. Nunan email and protective order attachment | 0.10 | $325.00 | $32.50 |
| 01/14/2025 | SM | Call with G. Vitt | 0.30 | $325.00 | $97.50 |
| 01/14/2025 | SHN | Conf. with G. Vitt re: Merren's deposition | 0.10 | $250.00 | $25.00 |
| 01/14/2025 | SHN | Conf. with G. Vitt re: email Stephanie Stone re: subpoena of Maria Padin | 0.20 | $250.00 | $50.00 |
| 01/14/2025 | GJV | T/c S. Nunan re: motion preparation and research re: unsealing documents; Merrens' deposition | 0.30 | $400.00 | $120.00 |
| 01/14/2025 | GJV | Review Judge Crawford decision re: First Amendment issue in interpretation of protective order; forward to S. Merlo with note | 0.60 | $400.00 | $240.00 |
| 01/14/2025 | GJV | Emails with Dr. Porter re: statement and trial prep issues | 0.70 | $400.00 | $280.00 |
| 01/14/2025 | SM | Review G. Vitt emails re: Crawford protective order | 0.10 | $325.00 | $32.50 |
| 01/15/2025 | SHN | Prepare for meeting | 1.20 | $250.00 | $300.00 |
| 01/15/2025 | SHN | Standing meeting with G. Vitt, S. Merlo and E. Jones re: trial strategy and planning | 0.80 | $250.00 | $200.00 |
| 01/15/2025 | SHN | Conf. with S. Merlo | 0.20 | $250.00 | $50.00 |
| 01/15/2025 | SM | Meeting with S. Nunan, G. Vitt, and E. Jones | 0.80 | $325.00 | $260.00 |
| 01/15/2025 | SM | Research re: punitive damages | 2.20 | $325.00 | $715.00 |
| 01/15/2025 | GJV | Attend attorney zoom meeting re: planning | 0.80 | $400.00 | $320.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/2025 | GJV | Prepare witness list and description of trial topics | 0.60 | $400.00 | $240.00 |
| 01/15/2025 | GJV | Drafting opening statement | 0.80 | $400.00 | $320.00 |
| 01/15/2025 | SM | Review S. Nunan and E. Jones emails | 0.10 | $325.00 | $32.50 |
| 01/15/2025 | SM | Conf. with S. Nunan | 0.20 | $325.00 | $65.00 |
| 01/15/2025 | SHN | Email exchange with E. Jones and team | 0.20 | $250.00 | $50.00 |
| 01/16/2025 | SHN | Call with Grafton County Sheriff's office re: subpoena; follow up with team; conf. with G. Vitt; Prepare M. Padin subpoena | 2.40 | $250.00 | $600.00 |
| 01/16/2025 | SHN | Email exchange with client re: witness | 0.40 | $250.00 | $100.00 |
| 01/16/2025 | SHN | Reviewing witness lists and documents; conf. with G. Vitt | 2.10 | $250.00 | $525.00 |
| 01/16/2025 | SHN | Review testimony of J. Conroy and make notes for trial | 2.10 | $250.00 | $525.00 |
| 01/16/2025 | GJV | Conf. S. Nunan re: cross of J. Conroy | 0.30 | $400.00 | $120.00 |
| 01/16/2025 | GJV | Opening Statement work | 2.30 | $400.00 | $920.00 |
| 01/16/2025 | GJV | Review J. Conroy testimony and cross exam outline | 1.30 | $400.00 | $520.00 |
| 01/16/2025 | SM | Research re: punitive damages; work on punitive damages chart | 2.60 | $325.00 | $845.00 |
| 01/17/2025 | SM | Email to E. Jones re: punitive damages in Cole v. Foxmar; review court minute entry from pretrial conference; review G. Vitt email | 0.30 | $325.00 | $97.50 |
| 01/17/2025 | SM | Research re: Cole v. Foxmar series of decisions | 0.30 | $325.00 | $97.50 |
| 01/17/2025 | GJV | Review list of possible trial witnesses and outline possible testimony; need for preservation testimony; exhibits for trial; t/c S. Nunan and S. Merlo | 3.70 | $400.00 | $1,480.00 |
| 01/17/2025 | GJV | Opening statement work | 1.70 | $400.00 | $680.00 |
| 01/17/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.10 | $325.00 | $32.50 |
| 01/17/2025 | SHN | Review deposition transcripts; Conf. with S. Merlo and G. Vitt re trial issue | 3.20 | $250.00 | $800.00 |
| 01/18/2025 | GJV | Review article and emails with Dr. Porter | 0.40 | $400.00 | $160.00 |
| 01/18/2025 | GJV | Opening Statement and review exhibits issues | 4.60 | $400.00 | $1,840.00 |
| 01/18/2025 | SHN | Review deposition exhibits and deposition transcripts | 4.20 | $250.00 | $1,050.00 |
| 01/19/2025 | GJV | Opening statement and outline for witnesses | 2.80 | $400.00 | $1,120.00 |
| 01/19/2025 | SHN | Review deposition transcript; drafted outline for witness | 3.60 | $250.00 | $900.00 |
| 01/20/2025 | SM | Conf. with G. Vitt and S. Nunan on damages | 0.30 | $325.00 | $97.50 |
| 01/20/2025 | SHN | Email with client; conf. with G. Vitt re: witnesses; conf. with G. Vitt and client | 0.80 | $250.00 | $200.00 |
| 01/20/2025 | SHN | Conf. with G. Vitt and S. Merlo re: damages and research needed | 0.30 | $250.00 | $75.00 |
| 01/20/2025 | SHN | Reviewing witness affidavits | 0.60 | $250.00 | $150.00 |

A-1356

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/2025 | SHN | Review email from Raymond Cahill in D. Schroeder's office; locate and email exhibits requested | 0.20 | $250.00 | $50.00 |
| 01/20/2025 | SHN | Review disability evidence for claim chart | 2.80 | $250.00 | $700.00 |
| 01/20/2025 | SHN | Reviewing exhibits cited in 2nd Circuit Decision | 2.50 | $250.00 | $625.00 |
| 01/20/2025 | GJV | T/c Dr. Porter and S. Nunan | 0.60 | $400.00 | $240.00 |
| 01/20/2025 | GJV | Review S. Merlo research re: damages | 0.30 | $400.00 | $120.00 |
| 01/20/2025 | GJV | Review witness interview notes and work on blocking out witness testimony | 2.20 | $400.00 | $880.00 |
| 01/20/2025 | GJV | Opening statement and research | 3.30 | $400.00 | $1,320.00 |
| 01/20/2025 | SM | Review E. Jones and S. Nunan emails | 0.10 | $325.00 | $32.50 |
| 01/20/2025 | SM | Research re: damages | 2.20 | $325.00 | $715.00 |
| 01/21/2025 | GJV | Review memos re: potential trial witnesses and outline for testimony | 1.60 | $400.00 | $640.00 |
| 01/21/2025 | GJV | Opening Statement and exhibits for trial | 3.90 | $400.00 | $1,560.00 |
| 01/21/2025 | SHN | Preparing claims chart and reviewing documents | 3.60 | $250.00 | $900.00 |
| 01/22/2025 | GJV | Review J. Conroy deposition and exhibits from depositions | 1.40 | $400.00 | $560.00 |
| 01/22/2025 | GJV | Court notice re: motion on Exh. 10 and 11 and review issue of exhibit sealing | 1.30 | $400.00 | $520.00 |
| 01/22/2025 | GJV | Preparing for meeting reviewing disability information; team meeting; follow up emails to team | 3.70 | $400.00 | $1,480.00 |
| 01/22/2025 | SHN | Reviewing documents and updating claims chart; preparing for team meeting | 3.30 | $250.00 | $825.00 |
| 01/22/2025 | SHN | Team meeting with G. Vitt; E. Jones and S. Merlo | 0.70 | $250.00 | $175.00 |
| 01/22/2025 | SHN | Reviewing transcript of J. Conroy and exhibits | 1.70 | $250.00 | $425.00 |
| 01/22/2025 | SM | Review S. Nunan email and revised trial prep chart and notices from court | 0.30 | $325.00 | $97.50 |
| 01/22/2025 | SM | Team meeting with G. Vitt, S. Nunan, and E. Jones | 0.70 | $325.00 | $227.50 |
| 01/22/2025 | SM | Research re: motion to unseal | 1.90 | $325.00 | $617.50 |
| 01/23/2025 | GJV | Prepare for and interview S. Nunan and witness | 1.60 | $400.00 | $640.00 |
| 01/23/2025 | GJV | Review Judge Crawford decision on sealing Exhs. 10 and 11; emails with S. Merlo; analysis of First Amendment issues and trial use of Exhs. 10 and 11 | 1.10 | $400.00 | $440.00 |
| 01/23/2025 | GJV | Review J. Conroy deposition and outline for cross | 0.90 | $400.00 | $360.00 |
| 01/23/2025 | GJV | Reviewing documents and timeline; t/c S. Nunan re witness preparation; emails with S. Merlo and S. Nunan; meeting with witness; follow up call with S. Nunan | 3.90 | $400.00 | $1,560.00 |
| 01/23/2025 | SM | Emails with G. Vitt and S. Nunan re: motion to unseal; review court notices | 0.30 | $325.00 | $97.50 |
| 01/23/2025 | SM | Research re: motion to unseal | 4.30 | $325.00 | $1,397.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/2025 | SHN | Reviewing emails from Court; Updating trial planning chart | 0.40 | $250.00 | $100.00 |
| 01/23/2025 | SHN | Preparing to meet with witness | 0.30 | $250.00 | $75.00 |
| 01/23/2025 | SHN | Meeting with G. Vitt re: upcoming conference with witness and mitigation of damages issue | 0.40 | $250.00 | $100.00 |
| 01/23/2025 | SHN | Conf. with witness and G. Vitt via Zoom | 0.80 | $250.00 | $200.00 |
| 01/23/2025 | SHN | Post-interview conf. with G. Vitt re testimony of witness | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SM | Call with S. Nunan | 0.20 | $325.00 | $65.00 |
| 01/24/2025 | SHN | Email exchange with client re: witnesses | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SHN | Conf. with G. Vitt re research needed | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SHN | Conf. with S. Merlo and G. Vitt re Exhibit 10 & 11 | 0.60 | $250.00 | $150.00 |
| 01/24/2025 | SHN | Emails with client; follow up emails to witness re: interviews | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.60 | $325.00 | $195.00 |
| 01/24/2025 | SM | Work on motion to unseal | 1.70 | $325.00 | $552.50 |
| 01/24/2025 | GJV | T/c S. Merlo and S. Nunan re motion; reviewing documents; conf. with S. Nunan; email to S. Nunan | 2.30 | $400.00 | $920.00 |
| 01/25/2025 | SHN | Review deposition J. Conroy | 0.80 | $250.00 | $200.00 |
| 01/25/2025 | SHN | Conf. with G. Vitt re: planning for trial | 0.20 | $250.00 | $50.00 |
| 01/25/2025 | SHN | Conf. with G. Vitt re: opening statement | 0.30 | $250.00 | $75.00 |
| 01/25/2025 | SHN | Drafting memo on interview with witness | 3.10 | $250.00 | $775.00 |
| 01/25/2025 | SHN | Conf. with G. Vitt re: witnesses | 0.20 | $250.00 | $50.00 |
| 01/25/2025 | SHN | Revised memo per G. Vitt edits | 0.20 | $250.00 | $50.00 |
| 01/25/2025 | SHN | Revisions to opening statement documents; email memo to client; email opening statement to E. Jones and S. Merlo | 0.40 | $250.00 | $100.00 |
| 01/25/2025 | GJV | Outline witness testimony based on memo from S. Nunan | 0.40 | $400.00 | $160.00 |
| 01/25/2025 | GJV | Review J. Conroy outline/questions | 0.50 | $400.00 | $200.00 |
| 01/25/2025 | GJV | Reviewing documents and drafting opening statement | 2.80 | $400.00 | $1,120.00 |
| 01/25/2025 | GJV | Email to MBP re: opening statement, witness info, and trial; draft cross for trial | 0.80 | $400.00 | $320.00 |
| 01/25/2025 | GJV | Opening Statement | 3.70 | $400.00 | $1,480.00 |
| 01/25/2025 | GJV | Email Dr. Porter re: list of surgeries that no one else in OB/GYN capable of performing | 0.60 | $400.00 | $240.00 |
| 01/25/2025 | GJV | Email S. Merlo and S. Nunan re: J. Conroy deposition and "confidential" issue | 0.30 | $400.00 | $120.00 |
| 01/25/2025 | SM | Review S. Nunan and G. Vitt emails; review memo re: trial witness; review draft opening statement | 0.70 | $325.00 | $227.50 |

| 01/26/2025 | SHN | Reviewing deposition transcript of Ed Merrens | 2.10 | $250.00 | $525.00 |
|---|---|---|---|---|---|
| 01/26/2025 | SHN | Strategic planning for trial | 0.60 | $250.00 | $150.00 |
| 01/26/2025 | SHN | Planning for trial and outlining witness schedule | 1.10 | $250.00 | $275.00 |
| 01/26/2025 | SHN | Review trial exhibits and plan for witnesses | 0.60 | $250.00 | $150.00 |
| 01/26/2025 | GJV | Review DeMars deposition and prepare cross examination | 2.60 | $400.00 | $1,040.00 |
| 01/26/2025 | GJV | Outline for direct examination of Dr. Porter | 1.50 | $400.00 | $600.00 |
| 01/26/2025 | SM | Research re: motion to unseal; draft motion | 1.30 | $325.00 | $422.50 |
| 01/27/2025 | SHN | Review Merrens transcript and make notes for trial | 1.20 | $250.00 | $300.00 |
| 01/27/2025 | SHN | Email exchange with witness | 0.20 | $250.00 | $50.00 |
| 01/27/2025 | SHN | Review summary judgment affidavits; email with client | 0.90 | $250.00 | $225.00 |
| 01/27/2025 | SM | Review G. Vitt and E. Jones emails | 0.10 | $325.00 | $32.50 |
| 01/27/2025 | SM | Research re: motion to unseal | 1.40 | $325.00 | $455.00 |
| 01/28/2025 | GJV | Opening statement and J. Conroy deposition | 2.40 | $400.00 | $960.00 |
| 01/28/2025 | SHN | Reviewing pleadings file and emails from court re: trial | 0.20 | $250.00 | $50.00 |
| 01/28/2025 | SM | Draft motion to unseal | 3.60 | $325.00 | $1,170.00 |
| 01/29/2025 | SM | Draft motion to unseal | 7.90 | $325.00 | $2,567.50 |
| 01/29/2025 | GJV | Conf. call with S. Nunan and witness; review 2019 memorandum of interview with witness | 1.50 | $400.00 | $600.00 |
| 01/29/2025 | GJV | Opening Statement | 1.40 | $400.00 | $560.00 |
| 01/29/2025 | GJV | Cross for DeMars | 1.10 | $400.00 | $440.00 |
| 01/29/2025 | GJV | Review possible witness list and review materials re: Hsu/Seifer not obtaining patient consent | 1.60 | $400.00 | $640.00 |
| 01/29/2025 | SHN | Review witness memos from 2019; email witness; email G. Vitt | 1.60 | $250.00 | $400.00 |
| 01/29/2025 | SHN | Prepare for meeting with witness | 1.20 | $250.00 | $300.00 |
| 01/29/2025 | SHN | Conf. call with witness and G. Vitt | 0.80 | $250.00 | $200.00 |
| 01/29/2025 | SM | Email to G. Vitt and S. Nunan | 0.10 | $325.00 | $32.50 |
| 01/30/2025 | SM | Trial preparation meeting with G. Vitt, S. Nunan, and E. Jones | 1.00 | $325.00 | $325.00 |
| 01/30/2025 | GJV | Review with S. Merlo draft of memorandum in support of motion to unseal Exhs. 10 and 11 and edit memorandum; email E. Jones | 1.90 | $400.00 | $760.00 |
| 01/30/2025 | GJV | Review claims chart | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | GJV | Call Porter team (S. Nunan, E. Jones, and S. Merlo) RE: witnesses, motion, Zika virus and opening | 1.00 | $400.00 | $400.00 |
| 01/30/2025 | GJV | T/c S. Nunan and witness | 1.40 | $400.00 | $560.00 |

**A-1359**

| | | | | | |
|---|---|---|---|---|---|
| 01/30/2025 | GJV | Review outline and prepare for meeting with witness | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | GJV | Reviewing documents and drafting opening statement | 0.80 | $400.00 | $320.00 |
| 01/30/2025 | GJV | T/c J. Schraven; emails with team and Dr. Porter; review Dr. Porter reply | 0.30 | $400.00 | $120.00 |
| 01/30/2025 | GJV | Conf. S. Nunan re: witness; review witness emails | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | GJV | Conf. S. Nunan re: McBride; review witness emails | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones | 0.40 | $325.00 | $130.00 |
| 01/30/2025 | SHN | Updating Porter Excel chart and emailing the team | 1.30 | $250.00 | $325.00 |
| 01/30/2025 | SHN | Review draft motion to unseal weekly | 0.40 | $250.00 | $100.00 |
| 01/30/2025 | SHN | Meeting with G. Vitt, E. Jones and S. Merlo re: trial strategy | 1.00 | $250.00 | $250.00 |
| 01/30/2025 | SHN | Meeting with G. Vitt and witness | 1.40 | $250.00 | $350.00 |
| 01/30/2025 | SHN | Prepare for meeting with witness | 3.20 | $250.00 | $800.00 |
| 01/31/2025 | SM | Emails with G. Vitt re: revisions | 0.20 | $325.00 | $65.00 |
| 01/31/2025 | GJV | Memorandum on Porter direct examination | 0.40 | $400.00 | $160.00 |
| 01/31/2025 | GJV | Dr. Merrens cross exam and issue of Hsu and Seifer passed along to other hospitals | 0.50 | $400.00 | $200.00 |
| 01/31/2025 | GJV | Email to Dr. Porter re; status and witnesses | 0.40 | $400.00 | $160.00 |
| 01/31/2025 | GJV | Email S. Merlo re: motion to unseal and edit memorandum | 1.10 | $400.00 | $440.00 |
| 01/31/2025 | GJV | Outline of E. Merrens cross | 1.10 | $400.00 | $440.00 |
| 01/31/2025 | GJV | Review information re: McBean interview and memorandum | 1.40 | $400.00 | $560.00 |

|  |  |
|---|---|
| **Quantity Subtotal** | **250.4** |
| **Services Subtotal** | **$84,357.50** |

**Expenses**

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 01/15/2025 | Westlaw research charges | 1.00 | $470.06 | $470.06 |
| Expense | 01/16/2025 | Westlaw research charges | 1.00 | $98.17 | $98.17 |
| Expense | 01/16/2025 | Grafton County Sheriff's Office - Service of Conroy and Merrens subpoenas | 1.00 | $224.27 | $224.27 |
| Expense | 01/17/2025 | Westlaw Research | 1.00 | $107.74 | $107.74 |
| Expense | 01/20/2025 | Westlaw Research | 1.00 | $87.99 | $87.99 |
| Expense | 01/22/2025 | Westlaw Research | 1.00 | $136.47 | $136.47 |
| Expense | 01/26/2025 | Westlaw Research | 1.00 | $98.00 | $98.00 |
| Expense | 01/27/2025 | Westlaw Research | 1.00 | $39.51 | $39.51 |

A-1360

2:17-cv-00194-kjd     Document 300-5     Filed 05/08/25     Page 99 of 135

|  |  | Expenses Subtotal | $1,262.21 |
|---|---|---|---|
| **Time Keeper** | **Quantity** | **Rate** | **Total** |
| Sarah Merlo | 44.3 | $325.00 | $14,397.50 |
| Sarah Nunan | 83.2 | $250.00 | $20,800.00 |
| Geoffrey Vitt | 122.9 | $400.00 | $49,160.00 |
|  | **Quantity Total** |  | **250.4** |
|  |  | **Subtotal** | **$85,619.71** |
|  |  | **Total** | **$85,619.71** |

A-1361



# Vitt & Nunan
## LAW OFFICE

Invoice # 1342
Date: 05/07/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

## Porter-V/1001 Re. Employment matter

### Services

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 02/01/2025 | GJV | Review S. Nunan email and t/c S. Nunan | 0.30 | $400.00 | $120.00 |
| 02/01/2025 | GJV | T/c Dr. Porter and S. Nunan | 0.80 | $400.00 | $320.00 |
| 02/01/2025 | GJV | T/c S. Nunan and witness | 1.50 | $400.00 | $600.00 |
| 02/01/2025 | GJV | Conf. with S. Nunan re damages | 0.60 | $400.00 | $240.00 |
| 02/01/2025 | GJV | Outline for testimony of witness | 0.30 | $400.00 | $120.00 |
| 02/01/2025 | GJV | Opening Statement | 2.10 | $400.00 | $840.00 |
| 02/01/2025 | GJV | Memorandum on demonstrative evidence | 0.80 | $400.00 | $320.00 |
| 02/01/2025 | SHN | Reviewing witness memos from 2019 | 1.20 | $250.00 | $300.00 |
| 02/01/2025 | SHN | Conf. with G. Vitt re: witnesses | 0.30 | $250.00 | $75.00 |
| 02/01/2025 | SHN | Conf. with client and client | 0.80 | $250.00 | $200.00 |
| 02/01/2025 | SHN | Prepare for witness interview | 0.30 | $250.00 | $75.00 |
| 02/01/2025 | SHN | Conf. with witness and G. Vitt | 1.50 | $250.00 | $375.00 |
| 02/01/2025 | SHN | Conf. with G. Vitt re: emotional distress and damages | 0.60 | $250.00 | $150.00 |
| 02/01/2025 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 02/02/2025 | GJV | Review deposition exhibits | 2.20 | $400.00 | $880.00 |
| 02/02/2025 | GJV | Outline for DeMars cross exam and exhibits for trial | 1.80 | $400.00 | $720.00 |
| 02/02/2025 | GJV | Emails with J. Schraven | 0.20 | $400.00 | $80.00 |
| 02/02/2025 | GJV | Memo on exhibits for trial; conf. with S. Nunan | 0.50 | $400.00 | $200.00 |
| 02/02/2025 | GJV | Outline for witness testimony and probable cross | 1.30 | $400.00 | $520.00 |
| 02/02/2025 | GJV | Memorandum on motions in limine | 1.10 | $400.00 | $440.00 |

A-1362

| 02/02/2025 | SM | Work on motion | 0.40 | $325.00 | $130.00 |
| 02/02/2025 | SM | Emails to trial team re: revised motion | 0.10 | $325.00 | $32.50 |
| 02/02/2025 | SHN | Review deposition exhibits; conf. with G. Vitt and provide documents for review | 2.70 | $250.00 | $675.00 |
| 02/03/2025 | GJV | Review draft of motion to unseal Exhs. 10 and 11 and multiple email S. Merlo and E. Jones | 1.80 | $400.00 | $720.00 |
| 02/03/2025 | GJV | Outline for examination of witnesses; t/c S. Merlo and S. Nunan | 2.10 | $400.00 | $840.00 |
| 02/03/2025 | GJV | Review deposition exhibits; outline testimony for trial | 2.90 | $400.00 | $1,160.00 |
| 02/03/2025 | SM | Emails with G. Vitt and E. Jones | 0.40 | $325.00 | $130.00 |
| 02/03/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.30 | $325.00 | $97.50 |
| 02/03/2025 | SHN | Conf. with G. Vitt and S. Merlo | 0.30 | $250.00 | $75.00 |
| 02/03/2025 | SHN | Review deposition transcripts and exhibits | 2.20 | $250.00 | $550.00 |
| 02/03/2025 | SHN | Prepare for witness interviews | 1.30 | $250.00 | $325.00 |
| 02/04/2025 | SM | Call with G. Vitt | 0.30 | $325.00 | $97.50 |
| 02/04/2025 | SHN | Prepare for meeting with witness | 1.20 | $250.00 | $300.00 |
| 02/04/2025 | SHN | Meeting with witness | 1.00 | $250.00 | $250.00 |
| 02/04/2025 | GJV | Emails with DH witness trial | 0.30 | $400.00 | $120.00 |
| 02/04/2025 | GJV | Review issue of damages; t/c S. Merlo | 0.40 | $400.00 | $160.00 |
| 02/04/2025 | GJV | T/c witness and S. Nunan and review declaration and file memoranda re: earlier meetings | 2.30 | $400.00 | $920.00 |
| 02/04/2025 | GJV | Emails with Dr. Porter re: witnesses, motion, etc. | 0.30 | $400.00 | $120.00 |
| 02/04/2025 | GJV | Review final version of motion to unseal and comment | 0.40 | $400.00 | $160.00 |
| 02/04/2025 | GJV | Review depositions and exhibits re; trial preparation | 1.30 | $400.00 | $520.00 |
| 02/04/2025 | SM | Work on motion to seal | 5.70 | $325.00 | $1,852.50 |
| 02/04/2025 | SM | Emails with G. Vitt and E. Jones | 0.40 | $325.00 | $130.00 |
| 02/04/2025 | SHN | Drafting memo to file on witness | 1.60 | $250.00 | $400.00 |
| 02/05/2025 | SHN | Preparing documents for team meeting | 1.80 | $250.00 | $450.00 |
| 02/05/2025 | SHN | Team meeting | 1.00 | $250.00 | $250.00 |
| 02/05/2025 | SHN | Conf. with G. Vitt re: motion and witness memos | 0.20 | $250.00 | $50.00 |
| 02/05/2025 | GJV | Conf. S. Nunan; email potential witness | 0.40 | $400.00 | $160.00 |
| 02/05/2025 | GJV | Outline witness possible trial testimony | 0.50 | $400.00 | $200.00 |
| 02/05/2025 | GJV | T/c E. Jones, S. Nunan, S. Merlo; review memorandum on witnesses | 1.00 | $400.00 | $400.00 |
| 02/05/2025 | GJV | Email M. Porter re; REI Division closure and effect on services/care provided by OB/GYN | 1.40 | $400.00 | $560.00 |
| 02/05/2025 | GJV | Witness outline and review pregnancy rate data; email M. Porter re: witness testimony | 0.50 | $400.00 | $200.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2025 | GJV | Emails M. Porter and team re: witness, pregnancy rates, Zika virus, etc. | 0.40 | $400.00 | $160.00 |
| 02/05/2025 | GJV | Review E. Jones comments on Opening Statement and revise | 1.10 | $400.00 | $440.00 |
| 02/05/2025 | SM | Meeting with trial team | 1.00 | $325.00 | $325.00 |
| 02/05/2025 | SM | Emails with G. Vitt and S. Nunan; review trial prep chart updates | 0.20 | $325.00 | $65.00 |
| 02/05/2025 | SHN | Prepare for witness interviews; review documents | 1.60 | $250.00 | $400.00 |
| 02/06/2025 | SHN | Drafting witness memo to file | 0.80 | $250.00 | $200.00 |
| 02/06/2025 | SHN | Conf. with G. Vitt re: next steps | 0.20 | $250.00 | $50.00 |
| 02/06/2025 | SHN | Drafting witness memo; email G. Vitt | 2.40 | $250.00 | $600.00 |
| 02/06/2025 | SHN | Email with witness; update Porter excel chart and calendar | 0.40 | $250.00 | $100.00 |
| 02/06/2025 | SHN | Conf. with G. Vitt re: depositions | 0.20 | $250.00 | $50.00 |
| 02/06/2025 | GJV | Emails with Dr. Porter re; witnesses | 0.20 | $400.00 | $80.00 |
| 02/06/2025 | GJV | Conf. with S. Nunan re trial | 0.20 | $400.00 | $80.00 |
| 02/06/2025 | GJV | Revision to Claims Chart | 0.40 | $400.00 | $160.00 |
| 02/06/2025 | GJV | Review DeMars exhibits and deposition and outline for trial examination | 2.80 | $400.00 | $1,120.00 |
| 02/06/2025 | GJV | Outline trial testimony of witness | 1.40 | $400.00 | $560.00 |
| 02/07/2025 | SM | Conf. with S. Nunan and G. Vitt | 0.30 | $325.00 | $97.50 |
| 02/07/2025 | SHN | Conf. with G. Vitt and S. Merlo re: Cat's paw theory | 0.30 | $250.00 | $75.00 |
| 02/07/2025 | GJV | Review L. DeMars deposition and outline for examination | 2.20 | $400.00 | $880.00 |
| 02/07/2025 | GJV | Emails to M. Porter re: trial preparation and witnesses | 0.30 | $400.00 | $120.00 |
| 02/07/2025 | GJV | Outline for witnesses to contact and review claims chart and additions to chart | 1.30 | $400.00 | $520.00 |
| 02/07/2025 | GJV | Possible motions in limine | 0.30 | $400.00 | $120.00 |
| 02/07/2025 | SHN | Drafting witness memo to file; reviewing emails in record re witness | 2.30 | $250.00 | $575.00 |
| 02/08/2025 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/08/2025 | SM | Review G. Vitt emails re: cat's paw research | 0.20 | $325.00 | $65.00 |
| 02/08/2025 | GJV | Review "cat's paw" issue, New Hampshire authority and prepare memorandum to S. Merlo for motion in limine | 1.30 | $400.00 | $520.00 |
| 02/08/2025 | GJV | T/c S. Nunan and S. Merlo re preparing for motions | 0.30 | $400.00 | $120.00 |
| 02/08/2025 | GJV | Conf. S. Nunan re: witnesses and trial preparation | 0.30 | $400.00 | $120.00 |
| 02/08/2025 | GJV | Review L. DeMars deposition and outline for cross | 1.30 | $400.00 | $520.00 |
| 02/08/2025 | GJV | Memorandum on circumstantial evidence | 0.70 | $400.00 | $280.00 |

A-1364

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2025 | GJV | Memorandum on S. Parent testimony | 0.40 | $400.00 | $160.00 |
| 02/08/2025 | GJV | Outline for testimony of M. Porter | 2.10 | $400.00 | $840.00 |
| 02/08/2025 | SHN | Conf. with G. Vitt re planning for witnesses and trial | 0.30 | $250.00 | $75.00 |
| 02/08/2025 | SHN | Reviewing documents for witness interviews | 1.60 | $250.00 | $400.00 |
| 02/08/2025 | SHN | Reviewing deposition transcripts | 2.40 | $250.00 | $600.00 |
| 02/09/2025 | SHN | Meeting with G. Vitt re; agenda for call with M. Porter | 0.30 | $250.00 | $75.00 |
| 02/09/2025 | SHN | Meeting with G. Vitt | 0.10 | $250.00 | $25.00 |
| 02/09/2025 | SHN | T/c G. Vitt and M. Porter | 0.60 | $250.00 | $150.00 |
| 02/09/2025 | SHN | Revise and update Porter excel sheet; trial planning | 1.60 | $250.00 | $400.00 |
| 02/09/2025 | SHN | Meeting with G. Vitt re: claims, chart update | 2.20 | $250.00 | $550.00 |
| 02/09/2025 | SHN | Reviewing Merrens' deposition exhibits | 1.10 | $250.00 | $275.00 |
| 02/09/2025 | GJV | T/c M. Porter and S. Nunan | 0.60 | $400.00 | $240.00 |
| 02/09/2025 | GJV | Review demonstrative evidence issue and email S. Nunan | 0.50 | $400.00 | $200.00 |
| 02/09/2025 | GJV | Review Leslie DeMars deposition transcript and outline cross | 1.60 | $400.00 | $640.00 |
| 02/09/2025 | GJV | Review deposition of Dr. Porter and outline for direct examination | 3.80 | $400.00 | $1,520.00 |
| 02/09/2025 | GJV | Meeting with S. Nunan; emails to M. Porter | 0.60 | $400.00 | $240.00 |
| 02/10/2025 | SHN | Finished reviewing Merrens' deposition exhibits | 1.20 | $250.00 | $300.00 |
| 02/10/2025 | SHN | L. Demars deposition exhibit review, outline trial prep | 1.30 | $250.00 | $325.00 |
| 02/10/2025 | SHN | Planning trial exhibits; reviewing documents | 3.20 | $250.00 | $800.00 |
| 02/10/2025 | GJV | Review Misty Porter deposition and prepare outline | 1.80 | $400.00 | $720.00 |
| 02/10/2025 | GJV | Memorandum on demonstrative evidence | 0.30 | $400.00 | $120.00 |
| 02/10/2025 | GJV | Draft witness trial outline | 0.60 | $400.00 | $240.00 |
| 02/10/2025 | GJV | Memorandum on damages to OB/GYN Department because of closing REI Division | 1.10 | $400.00 | $440.00 |
| 02/10/2025 | GJV | Review exhibits to Merrens deposition and outline for cross | 2.40 | $400.00 | $960.00 |
| 02/10/2025 | GJV | Outline for trial exam of Dr. Porter | 0.80 | $400.00 | $320.00 |
| 02/10/2025 | SM | Cat's Paw research | 1.60 | $325.00 | $520.00 |
| 02/10/2025 | SHN | Trial planning | 0.80 | $250.00 | $200.00 |
| 02/11/2025 | CL | Created spreadsheet for identified trial exhibits per outline by S. Nunan | 6.10 | $130.00 | $793.00 |
| 02/11/2025 | CL | Met with S. Nunan and M. McCann twice to discuss and review new assignment of sorting "Hot" documents and next steps. | 1.10 | $130.00 | $143.00 |
| 02/11/2025 | SHN | Planning trial exhibits; meeting with C. Lyon and M. McCann re same | 2.40 | $250.00 | $600.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | SHN | Conf. with G. Vitt | 0.20 | $250.00 | $50.00 |
| 02/11/2025 | SHN | Meeting with C. Lyon and M. McCann | 1.10 | $250.00 | $275.00 |
| 02/11/2025 | SHN | Follow up discussion with C. Lyon and M. McCann re: review document | 0.30 | $250.00 | $75.00 |
| 02/11/2025 | SHN | Conf. with M. McCann re review of deposition exhibits | 0.40 | $250.00 | $100.00 |
| 02/11/2025 | SHN | Conf. with G. Vitt re: witness interviews | 0.20 | $250.00 | $50.00 |
| 02/11/2025 | SHN | Prepare for and interview with potential witness | 1.40 | $250.00 | $350.00 |
| 02/11/2025 | SHN | Draft witness memo to file | 2.10 | $250.00 | $525.00 |
| 02/11/2025 | GJV | Draft witness direct examination | 0.40 | $400.00 | $160.00 |
| 02/11/2025 | GJV | Review witness email and email S. Nunan | 0.20 | $400.00 | $80.00 |
| 02/11/2025 | GJV | Meet with S. Nunan and witness | 0.80 | $400.00 | $320.00 |
| 02/11/2025 | GJV | Prepare memorandum of witness interview | 0.50 | $400.00 | $200.00 |
| 02/11/2025 | GJV | Review Dr. Porter interrogatory answers and prepare outline for trial testimony; emails re exhibits lists for Dr. Porter direct examination | 4.80 | $400.00 | $1,920.00 |
| 02/11/2025 | SM | Research | 0.90 | $325.00 | $292.50 |
| 02/11/2025 | MM | Draft Porter exhibit spreadsheet | 6.50 | $100.00 | $650.00 |
| 02/11/2025 | MM | Multiple meetings with S. Nunan re trial exhibits | 1.50 | $100.00 | $150.00 |
| 02/12/2025 | CL | Updated exhibit and testimony spreadsheet with Merrens deposition exhibits | 6.20 | $130.00 | $806.00 |
| 02/12/2025 | SM | Trial prep meeting | 0.80 | $325.00 | $260.00 |
| 02/12/2025 | SHN | Review deposition exhibits of Padin, Gunnell and Giglio | 2.30 | $250.00 | $575.00 |
| 02/12/2025 | SHN | Conf. with G. Vitt re; legal theories for trial | 0.60 | $250.00 | $150.00 |
| 02/12/2025 | SHN | Conf. with G. Vitt and S. Merlo re: cats pay theory | 0.80 | $250.00 | $200.00 |
| 02/12/2025 | SHN | Conf. with C. Lyon and M. McCann | 0.20 | $250.00 | $50.00 |
| 02/12/2025 | SHN | Conf. with G. Vitt re: trial strategy | 0.60 | $250.00 | $150.00 |
| 02/12/2025 | SHN | Email exchanges with witnesses | 0.40 | $250.00 | $100.00 |
| 02/12/2025 | SHN | Reviewed transcript and prep questions | 1.80 | $250.00 | $450.00 |
| 02/12/2025 | GJV | Conf. call S. Merlo and S. Nunan re: cat's paw | 0.80 | $400.00 | $320.00 |
| 02/12/2025 | GJV | Review Merrens depo. exhibits and work on exam | 0.60 | $400.00 | $240.00 |
| 02/12/2025 | GJV | M. Porter direct exam outline and review interrogatory answer | 2.40 | $400.00 | $960.00 |
| 02/12/2025 | GJV | Conf. S. Nunan re: exhibits and trial strategy | 0.60 | $400.00 | $240.00 |
| 02/12/2025 | GJV | Review Porter deposition and exhibits for trial | 1.80 | $400.00 | $720.00 |
| 02/12/2025 | GJV | Review information re: failure of Dartmouth Hitchcock to properly supervise the actions of incompetent doctors | 0.80 | $400.00 | $320.00 |

| 02/12/2025 | SM | Research | 2.60 | $325.00 | $845.00 |
|---|---|---|---|---|---|
| 02/12/2025 | MM | Conference with S. Nunan; update Porter trial exhibit spreadsheet with Demars, Conroy, and Porter documents | 6.30 | $100.00 | $630.00 |
| 02/13/2025 | CL | Updated Porter exhibit spreadsheet and saved to CLIO | 6.90 | $130.00 | $897.00 |
| 02/13/2025 | CL | Discussed exhibit list with S. Nunan spreadsheet - additions for clarification of deposition document | 0.30 | $130.00 | $39.00 |
| 02/13/2025 | SHN | Prepare for witness meeting; reviewing documents and memos; drafting questions; conf. with G. Vitt re witness | 3.60 | $250.00 | $900.00 |
| 02/13/2025 | SHN | Meeting with witness and G. Vitt | 1.20 | $250.00 | $300.00 |
| 02/13/2025 | SHN | Prepare for meeting with witness | 1.30 | $250.00 | $325.00 |
| 02/13/2025 | SHN | Meeting with witness and G. Vitt | 0.90 | $250.00 | $225.00 |
| 02/13/2025 | SHN | Conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/13/2025 | SHN | Revised and expanded witness memo | 1.50 | $250.00 | $375.00 |
| 02/13/2025 | SHN | Drafting witness outline and trial questions | 0.40 | $250.00 | $100.00 |
| 02/13/2025 | GJV | Conf. S. Nunan re: witness meetings and file memos; witness prep issue | 0.30 | $400.00 | $120.00 |
| 02/13/2025 | GJV | Review documents and email S. Nunan and E. Jones re: credentials committee and salary data | 0.80 | $400.00 | $320.00 |
| 02/13/2025 | GJV | T/c witness and prepare memo | 1.80 | $400.00 | $720.00 |
| 02/13/2025 | GJV | T/c witness and t/c S. Nunan; file memorandum | 0.80 | $400.00 | $320.00 |
| 02/13/2025 | GJV | Outline for Dr. Porter direct examination | 2.90 | $400.00 | $1,160.00 |
| 02/13/2025 | GJV | Memo re: Dr. DeMars exam and witness | 0.60 | $400.00 | $240.00 |
| 02/13/2025 | SM | Research | 2.70 | $325.00 | $877.50 |
| 02/13/2025 | SHN | Conf. with C. Lyon | 0.30 | $250.00 | $75.00 |
| 02/14/2025 | SM | Emails with S. Nunan and G. Vitt re: motions in limine; review court filing notices | 0.50 | $325.00 | $162.50 |
| 02/14/2025 | SM | Research | 2.40 | $325.00 | $780.00 |
| 02/14/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 02/14/2025 | MM | Conference with S. Nunan; update Porter trial exhibit document | 6.50 | $100.00 | $650.00 |
| 02/14/2025 | CL | Cite Appeal Decision and forward to S. Nunan per discussion | 2.30 | $130.00 | $299.00 |
| 02/14/2025 | GJV | T/c witness and S. Nunan | 0.80 | $400.00 | $320.00 |
| 02/14/2025 | GJV | T/c S. Nunan and S. Merlo; follow up emails; memorandum to SHN re: admissible evidence and review evidence re: Hsu incompetence | 0.90 | $400.00 | $360.00 |
| 02/14/2025 | GJV | Outline for Dr. Porter direct examination | 2.40 | $400.00 | $960.00 |
| 02/14/2025 | GJV | Motions in limine from defendants and begin memorandum in opposition to two such motions | 2.80 | $400.00 | $1,120.00 |

A-1367

| | | | | | |
|---|---|---|---|---|---|
| 02/14/2025 | SHN | Prepare for meeting with witness | 1.20 | $250.00 | $300.00 |
| 02/14/2025 | SHN | Meeting with witness and G. Vitt | 1.00 | $250.00 | $250.00 |
| 02/14/2025 | SHN | Conf. with C. Lyon re: exhibits referenced in 2nd Circuit order | 0.40 | $250.00 | $100.00 |
| 02/14/2025 | SHN | Memo to file on witness (started) | 0.70 | $250.00 | $175.00 |
| 02/14/2025 | SHN | Review motions-in-limine | 3.20 | $250.00 | $800.00 |
| 02/15/2025 | SM | Conf. with S. Nunan and G. Vitt re: responding to motions in limine | 0.70 | $325.00 | $227.50 |
| 02/15/2025 | CL | Continued citing declarations. | 2.10 | $130.00 | $273.00 |
| 02/15/2025 | GJV | Review motions in limine filed by defendants and began work preparing responses; t/c S. Merlo and S. Nunan re framing responses | 4.30 | $400.00 | $1,720.00 |
| 02/15/2025 | GJV | Outline for Dr. Porter testimony | 1.40 | $400.00 | $560.00 |
| 02/15/2025 | GJV | Emails with Dr. Bancroft and E. Jones and S. Nunan | 0.30 | $400.00 | $120.00 |
| 02/15/2025 | SHN | Reviewing motions in limine to prepare for meeting with team | 1.80 | $250.00 | $450.00 |
| 02/15/2025 | SHN | Conf. with G. Vitt and S. Merlo | 0.70 | $250.00 | $175.00 |
| 02/15/2025 | SM | Research | 1.70 | $325.00 | $552.50 |
| 02/16/2025 | CL | Reviewing record and providing S. Nunan with documents requested | 2.10 | $130.00 | $273.00 |
| 02/16/2025 | GJV | Outline for Dr. Porter's direct examination | 4.50 | $400.00 | $1,800.00 |
| 02/16/2025 | GJV | T/c S. Nunan (2) re: witnesses and trial prep | 0.30 | $400.00 | $120.00 |
| 02/16/2025 | GJV | Prepare draft of replies to D-H's multiple motions in limine | 1.90 | $400.00 | $760.00 |
| 02/16/2025 | SHN | Reviewing All MIL; drafting response to Conroy's reviewing documents for responses | 6.80 | $250.00 | $1,700.00 |
| 02/16/2025 | SHN | Conf. with G. Vitt re trial issues and planning | 0.30 | $250.00 | $75.00 |
| 02/17/2025 | GJV | T/c witness and S. Nunan; prepare memorandum of meeting | 1.40 | $400.00 | $560.00 |
| 02/17/2025 | GJV | Conference Dr. Porter and S. Nunan | 2.40 | $400.00 | $960.00 |
| 02/17/2025 | GJV | Work on opposition to defendants' motions in limine | 4.30 | $400.00 | $1,720.00 |
| 02/17/2025 | SHN | Preparing for meeting with witness | 1.20 | $250.00 | $300.00 |
| 02/17/2025 | SHN | Meeting with witness | 0.80 | $250.00 | $200.00 |
| 02/17/2025 | SHN | Preparing for meeting with client | 0.60 | $250.00 | $150.00 |
| 02/17/2025 | SHN | Meeting with client and G. Vitt re: trial strategy | 2.40 | $250.00 | $600.00 |
| 02/17/2025 | SHN | Preparing for and meeting with witness | 0.90 | $250.00 | $225.00 |
| 02/17/2025 | SM | Research | 1.60 | $325.00 | $520.00 |
| 02/17/2025 | SM | Conf. with G. Vitt and S. Nunan re: trial preparation | 0.50 | $325.00 | $162.50 |
| 02/17/2025 | SHN | Reviewing deposition transcript of Leslie DeMars | 1.90 | $250.00 | $475.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/2025 | SHN | Emails with witnesses; follow up with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/18/2025 | MM | Conference with S. Nunan; draft list of documents by deponents | 3.70 | $100.00 | $370.00 |
| 02/18/2025 | GJV | Memorandum in opposition to DH's motions in limine; multiple conf. with S. Nunan re memos and trial | 3.80 | $400.00 | $1,520.00 |
| 02/18/2025 | GJV | Emails Dr. Porter re: witnesses and outline for testimony | 0.30 | $400.00 | $120.00 |
| 02/18/2025 | GJV | Work on outline for Dr. Porter trial testimony | 4.20 | $400.00 | $1,680.00 |
| 02/18/2025 | SHN | Trial planning re: exhibits & list | 0.80 | $250.00 | $200.00 |
| 02/18/2025 | SHN | Reviewing client emails | 0.20 | $250.00 | $50.00 |
| 02/18/2025 | SHN | Conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/18/2025 | SHN | Revising Conroy MIL; conf. with G. Vitt | 0.60 | $250.00 | $150.00 |
| 02/18/2025 | SHN | Follow up emails to witnesses | 0.60 | $250.00 | $150.00 |
| 02/18/2025 | SHN | Conf. with M. McCann | 0.20 | $250.00 | $50.00 |
| 02/18/2025 | SHN | Respond to client email | 0.30 | $250.00 | $75.00 |
| 02/18/2025 | SHN | Conf. with G. Vitt re: trial strategy | 0.60 | $250.00 | $150.00 |
| 02/18/2025 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 02/18/2025 | SM | Research; draft response to cat's paw motion | 1.90 | $325.00 | $617.50 |
| 02/18/2025 | SHN | Reviewing deposition of L. DeMars | 1.20 | $250.00 | $300.00 |
| 02/19/2025 | GJV | Conf. S. Nunan and review draft of opposition re: motion to quash subpoena for J. Conroy | 0.70 | $400.00 | $280.00 |
| 02/19/2025 | GJV | Prepare replies to motions in limine re: limit testimony on MBP qualifications and "character" testimony re: Seifer and Hsu | 2.70 | $400.00 | $1,080.00 |
| 02/19/2025 | GJV | Prepare outline for trial testimony of Dr. Porter | 1.80 | $400.00 | $720.00 |
| 02/19/2025 | GJV | Outline for L. DeMars examination; email S. Nunan re: objections and theme for L. DeMars | 1.20 | $400.00 | $480.00 |
| 02/19/2025 | SHN | Reviewing objections in relation to drafting direct | 1.10 | $250.00 | $275.00 |
| 02/19/2025 | SHN | Meeting with Porter Team | 0.90 | $250.00 | $225.00 |
| 02/19/2025 | SHN | Reviewing witness email; conf. with G. Vitt and client; reviewing documents and drafting response; conf. with G. Vitt; email witness | 2.20 | $250.00 | $550.00 |
| 02/19/2025 | SHN | Email witness | 0.10 | $250.00 | $25.00 |
| 02/19/2025 | SHN | Drafting Conroy response | 3.10 | $250.00 | $775.00 |
| 02/19/2025 | SHN | Emailed client | 0.10 | $250.00 | $25.00 |
| 02/19/2025 | SM | Research; draft response to cat's paw motion | 1.60 | $325.00 | $520.00 |
| 02/19/2025 | SM | Team meeting | 0.90 | $325.00 | $292.50 |
| 02/19/2025 | GJV | Meeting with E. Jones, S. Nunan, and S. Merlo re MIL | 0.90 | $400.00 | $360.00 |

A-1369

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/2025 | SHN | Reviewing Conroy deposition and exhibits | 1.30 | $250.00 | $325.00 |
| 02/20/2025 | CL | Printing deposition transcripts and creating notebooks for trial per S. Nunan | 0.60 | $130.00 | $78.00 |
| 02/20/2025 | CL | Printed deposition transcripts of H. Gunnell A. Giglio, K. Boedtker and K. Fluery and made notebooks for trial | 0.80 | $130.00 | $104.00 |
| 02/20/2025 | CL | Finished all deposition transcript notebooks | 1.30 | $130.00 | $169.00 |
| 02/20/2025 | SHN | Review G. Vitt email; trial planning re: demonstrative | 0.60 | $250.00 | $150.00 |
| 02/20/2025 | SHN | Meeting with client and G. Vitt | 3.00 | $250.00 | $750.00 |
| 02/20/2025 | SHN | Follow up on exhibits | 0.60 | $250.00 | $150.00 |
| 02/20/2025 | GJV | Meeting Dr. Porter and S. Nunan re: trial testimony | 3.00 | $400.00 | $1,200.00 |
| 02/20/2025 | GJV | Review S. Merlo draft memorandum on "cat's paw" issue | 1.10 | $400.00 | $440.00 |
| 02/20/2025 | GJV | Revisions to reply memorandum for plaintiffs' motions in limine | 1.60 | $400.00 | $640.00 |
| 02/20/2025 | GJV | Review portion of Demars deposition | 0.60 | $400.00 | $240.00 |
| 02/20/2025 | SHN | Conf. with G. Vitt re: witness | 0.20 | $250.00 | $50.00 |
| 02/20/2025 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/20/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/20/2025 | SM | Research; draft response to cat's paw motion | 3.70 | $325.00 | $1,202.50 |
| 02/20/2025 | SHN | Conf. with C. Lyon re trial prep | 0.30 | $250.00 | $75.00 |
| 02/21/2025 | SHN | Conf. with G. Vitt re: witness testimony | 0.20 | $250.00 | $50.00 |
| 02/21/2025 | SHN | Conf. with S. Merlo and G. Vitt | 0.40 | $250.00 | $100.00 |
| 02/21/2025 | SM | Emails with G. Vitt and S. Nunan; review court notices | 0.50 | $325.00 | $162.50 |
| 02/21/2025 | SM | Research | 2.30 | $325.00 | $747.50 |
| 02/21/2025 | SM | Conf with S. Nunan and G. Vitt | 0.40 | $325.00 | $130.00 |
| 02/21/2025 | SHN | Prepare for meeting with witness | 0.50 | $250.00 | $125.00 |
| 02/21/2025 | SHN | Meeting with witness and G. Vitt; draft memo to file and email G. Vitt | 2.50 | $250.00 | $625.00 |
| 02/21/2025 | SHN | Finalize and file Reply Motion to unseal Exhibits 10 & 11 | 1.20 | $250.00 | $300.00 |
| 02/21/2025 | GJV | T/c S. Merlo and S. Nunan; review "cat's paw" issue and S. Merlo memorandum; email E. Jones re: cat's paw, verdict form, and Merlo memorandum; review E. Jones email re: cat's paw | 0.70 | $400.00 | $280.00 |
| 02/21/2025 | GJV | Revisions to reply memorandum on motion in limine re: limiting testimony about Dr. Porter expertise | 1.70 | $400.00 | $680.00 |
| 02/21/2025 | GJV | T/c S. Nunan and witness; conf. S Nunan and review summary memo | 1.30 | $400.00 | $520.00 |
| 02/21/2025 | GJV | T/c R. Bancroft | 0.80 | $400.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/2025 | GJV | Review S. Nunan's witness memorandum and outline for trial testimony; email S. Nunan | 1.40 | $400.00 | $560.00 |
| 02/21/2025 | GJV | Revisions to Dr. Porter trial testimony outline | 1.90 | $400.00 | $760.00 |
| 02/22/2025 | GJV | Conf. S. Nunan re: admissibility issues, business records, etc. and research on evidence questions | 1.40 | $400.00 | $560.00 |
| 02/22/2025 | GJV | Prepare memorandum in response to motion in limine to limit testimony re: Dr. Porter qualifications/ expertise | 1.70 | $400.00 | $680.00 |
| 02/22/2025 | GJV | Revise motion to quash subpoena Dr. Conroy | 0.70 | $400.00 | $280.00 |
| 02/22/2025 | GJV | Dr. Porter examination – outline for testimony | 2.10 | $400.00 | $840.00 |
| 02/22/2025 | SHN | Reviewing deposition transcript of Aimee Giglio | 1.20 | $250.00 | $300.00 |
| 02/22/2025 | SHN | Drafting direct of witness | 0.60 | $250.00 | $150.00 |
| 02/22/2025 | SHN | Conf. with G. Vitt re: evidence | 1.40 | $250.00 | $350.00 |
| 02/22/2025 | SHN | Email with client | 0.10 | $250.00 | $25.00 |
| 02/22/2025 | SHN | Review DeMars transcript | 0.90 | $250.00 | $225.00 |
| 02/22/2025 | SHN | Drafting witness memo to file and trial questions | 1.40 | $250.00 | $350.00 |
| 02/23/2025 | SM | Emails with G. Vitt; draft summary of economist research | 2.30 | $325.00 | $747.50 |
| 02/23/2025 | GJV | Email S. Merlo re: status of replies to DH's multiple motions in limine; review draft memorandum in reply to motion re: Dr. Porter's credentials | 1.10 | $400.00 | $440.00 |
| 02/23/2025 | GJV | Meeting with S. Nunan to review documents | 1.60 | $400.00 | $640.00 |
| 02/23/2025 | GJV | Prepare memorandum in opposition to motion in limine re: character evidence and hearsay re: Seifer and Hsu | 1.20 | $400.00 | $480.00 |
| 02/23/2025 | GJV | Review Conroy deposition and motion; t/c S. Nunan re same | 1.40 | $400.00 | $560.00 |
| 02/23/2025 | GJV | Outline and questions for Dr. Porter direct examination; conf. with S. Nunan | 2.10 | $400.00 | $840.00 |
| 02/23/2025 | SHN | Reviewing documents in the record, running searches for documents; selecting documents for trial exhibits | 1.90 | $250.00 | $475.00 |
| 02/23/2025 | SHN | Conf. with G. Vitt re: documents and trial | 1.60 | $250.00 | $400.00 |
| 02/23/2025 | SHN | Conf. with G. Vitt re: M. Porter | 0.30 | $250.00 | $75.00 |
| 02/23/2025 | SHN | Drafting email to witness; conf. with G. Vitt; revise and send | 0.60 | $250.00 | $150.00 |
| 02/23/2025 | SHN | Email response to witness; set up meetings | 0.20 | $250.00 | $50.00 |
| 02/23/2025 | SHN | Reviewing record for documents | 2.40 | $250.00 | $600.00 |
| 02/23/2025 | SHN | Conf. with G. Vitt re: Conroy and MIL | 0.30 | $250.00 | $75.00 |
| 02/23/2025 | SHN | Review transcript of A. Giglio | 1.30 | $250.00 | $325.00 |
| 02/24/2025 | SHN | Revising Porter trial chart to prepare for meeting; Porter team meeting | 1.30 | $250.00 | $325.00 |

A-1371

| | | | | | |
|---|---|---|---|---|---|
| 02/24/2025 | SHN | Revising draft of Porter Qualification MIL; conf. with G. Vitt | 2.30 | $250.00 | $575.00 |
| 02/24/2025 | SHN | Preparing for and meeting with client and G. Vitt | 3.20 | $250.00 | $800.00 |
| 02/24/2025 | SHN | Emails to witnesses; follow up calls | 0.30 | $250.00 | $75.00 |
| 02/24/2025 | SHN | Call to Federal Court; follow up email exchange re: trial technology and visit to court | 0.70 | $250.00 | $175.00 |
| 02/24/2025 | SHN | Conf. with G. Vitt re: Bancroft; follow up meeting invite | 0.40 | $250.00 | $100.00 |
| 02/24/2025 | SHN | Conf. with client and G. Vitt re: patient testimony | 0.30 | $250.00 | $75.00 |
| 02/24/2025 | GJV | Review S. Merlo research on motions in limine and Daubert; emails with E. Jones; t/c E. Jones and Dr. Bancroft | 1.80 | $400.00 | $720.00 |
| 02/24/2025 | GJV | Review draft opposition to motion in limine | 1.40 | $400.00 | $560.00 |
| 02/24/2025 | GJV | Work on cross examination for L. Demars | 1.10 | $400.00 | $440.00 |
| 02/24/2025 | GJV | Meeting Dr. Porter and S. Nunan | 2.10 | $400.00 | $840.00 |
| 02/24/2025 | SM | Calls with G. Vitt | 0.20 | $325.00 | $65.00 |
| 02/24/2025 | SM | Research re: jury instructions and motions in iimine; work on motions in limine | 2.80 | $325.00 | $910.00 |
| 02/24/2025 | SM | Emails with G. Vitt, S. Nunan | 0.30 | $325.00 | $97.50 |
| 02/24/2025 | SM | Team meeting | 0.60 | $325.00 | $195.00 |
| 02/25/2025 | SHN | Emails to witnesses; follow up emails to Eric Jones | 0.70 | $250.00 | $175.00 |
| 02/25/2025 | SHN | Conf. with G. Vitt re: witness; conf. call with G. Vitt and E. Jones re: issues | 0.40 | $250.00 | $100.00 |
| 02/25/2025 | SHN | Revising MIL draft of J. Conroy | 1.10 | $250.00 | $275.00 |
| 02/25/2025 | SHN | Additions to trial exhibit list | 3.10 | $250.00 | $775.00 |
| 02/25/2025 | SHN | Review D-H documents for trial prep | 2.80 | $250.00 | $700.00 |
| 02/25/2025 | SHN | Call with witness | 0.20 | $250.00 | $50.00 |
| 02/25/2025 | SHN | Emails with witnesses re: scheduling meetings | 0.20 | $250.00 | $50.00 |
| 02/25/2025 | SHN | Conf. with M. McCann re: exhibit list; review documents | 0.60 | $250.00 | $150.00 |
| 02/25/2025 | SHN | Review timeline with M. McCann | 0.50 | $250.00 | $125.00 |
| 02/25/2025 | SHN | Create demonstrative; conf. with G. Vitt and M. McCann; email client | 1.80 | $250.00 | $450.00 |
| 02/25/2025 | GJV | Cross examination of L. DeMars | 0.60 | $400.00 | $240.00 |
| 02/25/2025 | GJV | T/c E. Jones and S. Nunan re trial preparation | 0.30 | $400.00 | $120.00 |
| 02/25/2025 | GJV | Review draft exhibits list | 0.30 | $400.00 | $120.00 |
| 02/25/2025 | GJV | Outline for Dr. Porter direct examination | 1.70 | $400.00 | $680.00 |
| 02/25/2025 | GJV | Review memorandum on response to motions in limine | 1.40 | $400.00 | $560.00 |

A-1372

| | | | | | |
|---|---|---|---|---|---|
| 02/25/2025 | GJV | Prepare revised memorandum re: motion to quash subpoena to J. Conroy | 1.50 | $400.00 | $600.00 |
| 02/25/2025 | GJV | T/c E. Jones re: Bancroft issue | 0.20 | $400.00 | $80.00 |
| 02/25/2025 | GJV | Review "cat's paw" memorandum | 0.80 | $400.00 | $320.00 |
| 02/25/2025 | GJV | Review outline for Dr. Porter exam | 0.70 | $400.00 | $280.00 |
| 02/25/2025 | SM | Research and draft opposition re: hearsay and character | 4.70 | $325.00 | $1,527.50 |
| 02/25/2025 | SM | Email to S. Nunan and G. Vitt re: case for Conroy motion | 0.10 | $325.00 | $32.50 |
| 02/25/2025 | MM | Meeting with S. Nunan; meeting with S. Nunan and G. Vitt | 0.80 | $100.00 | $80.00 |
| 02/26/2025 | GJV | Prepare responses to D-H's motions in limine | 3.60 | $400.00 | $1,440.00 |
| 02/26/2025 | GJV | T/c E. Jones, S. Merlo and S. Nunan – TEAM MEETING | 0.70 | $400.00 | $280.00 |
| 02/26/2025 | GJV | Review information for jury instructions | 0.40 | $400.00 | $160.00 |
| 02/26/2025 | GJV | Review Conroy deposition | 0.60 | $400.00 | $240.00 |
| 02/26/2025 | SM | Research re: damages and taxes; review/revise opposition motions | 4.30 | $325.00 | $1,397.50 |
| 02/26/2025 | SM | Emails with S. Nunan, G. Vitt, and E. Jones re: oppositions, subpoena issue, jury instructions, taxes | 1.40 | $325.00 | $455.00 |
| 02/26/2025 | SM | Porter team meeting | 0.70 | $325.00 | $227.50 |
| 02/26/2025 | SHN | Prepare for and attend Porter team meeting | 1.40 | $250.00 | $350.00 |
| 02/26/2025 | SHN | Prepare for witness meetings drafting questions and revising outlines; emailing witnesses | 2.20 | $250.00 | $550.00 |
| 02/27/2025 | SHN | Reviewing emails from client | 0.30 | $250.00 | $75.00 |
| 02/27/2025 | SHN | Prepare for meeting with witness; drafting direct; conf. with G. Vitt; meeting with witness; follow up revisions and emails | 4.10 | $250.00 | $1,025.00 |
| 02/27/2025 | SHN | Reviewing documents and preparing direct outline for witness | 1.40 | $250.00 | $350.00 |
| 02/27/2025 | SHN | Conf. with E. Jones and G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/27/2025 | SHN | Review transcripts for direct outlines | 1.60 | $250.00 | $400.00 |
| 02/27/2025 | GJV | T/c Dr. Porter; conf. S. Nunan re : witnesses ; review E. Jones and S. Merlo comments on draft; email S. Merlo re: comments on reply brief | 0.80 | $400.00 | $320.00 |
| 02/27/2025 | GJV | T/c Dr. Porter | 0.20 | $400.00 | $80.00 |
| 02/27/2025 | GJV | Conf. witness and S. Nunan; review revised outline for testimony | 1.60 | $400.00 | $640.00 |
| 02/27/2025 | GJV | T/c E. Jones re deposition issues | 0.20 | $400.00 | $80.00 |
| 02/27/2025 | GJV | Review draft reply on motions in limine | 1.10 | $400.00 | $440.00 |
| 02/27/2025 | GJV | Outline of Dr. Porter direct exam | 2.80 | $400.00 | $1,120.00 |
| 02/27/2025 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |

2:17-cv-00194-kjd     Document 300-5     Filed 05/08/25     Page 112 of 135

| 02/27/2025 | SM | Research and revise oppositions | 0.90 | $325.00 | $292.50 |
| 02/27/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones | 0.60 | $325.00 | $195.00 |
| 02/28/2025 | CL | Filled out witness subpoenas for S. Nunan's review | 1.40 | $130.00 | $182.00 |
| 02/28/2025 | CL | Print excerpts of J. Conroy deposition for G. Vitt. | 0.40 | $130.00 | $52.00 |
| 02/28/2025 | CL | Prepare documents for exhibits | 0.20 | $130.00 | $26.00 |
| 02/28/2025 | MM | Revise and send letter From G. Vitt to D. Schroeder | 0.50 | $100.00 | $50.00 |
| 02/28/2025 | MM | Conference with S. Nunan; create April/May 2017 timeline using exhibits | 6.20 | $100.00 | $620.00 |
| 02/28/2025 | CL | Created bookmarked pdf of Porter timeline April/May 2017 docs along with exhibits; emailed S. Nunan and M. McCann | 1.10 | $130.00 | $143.00 |
| 02/28/2025 | CL | Identified forms and printed for S. Nunan for ROS | 0.20 | $130.00 | $26.00 |
| 02/28/2025 | SM | Calls with G. Vitt | 0.30 | $325.00 | $97.50 |
| 02/28/2025 | SM | Research; revise and file oppositions | 10.10 | $325.00 | $3,282.50 |
| 02/28/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones | 0.80 | $325.00 | $260.00 |
| 02/28/2025 | SHN | Preparing outline and notes for timeline project; conf. with M. McCann; sort exhibit list by date; follow up meeting with M. McCann to review issues | 1.80 | $250.00 | $450.00 |
| 02/28/2025 | SHN | Planning for and meeting with client | 2.40 | $250.00 | $600.00 |
| 02/28/2025 | SHN | Drafting direct of witness; meeting with witness; follow up notes; conf. with G. Vitt re; draft and follow up changes | 3.40 | $250.00 | $850.00 |
| 02/28/2025 | SHN | Reviewing witness issues; conf. with G. Vitt; conf. with G. Vitt and E. Jones; follow up calls. | 1.20 | $250.00 | $300.00 |
| 02/28/2025 | GJV | Review and edit memorandum in opposition to motion to quash subpoena on Conroy | 1.70 | $400.00 | $680.00 |
| 02/28/2025 | GJV | Review notes of meeting with Dr. Porter and prepare outline for portions of Dr. Porter direct examination | 3.60 | $400.00 | $1,440.00 |
| 02/28/2025 | GJV | Prepare for and meet with client and S. Nunan | 2.20 | $400.00 | $880.00 |

| | | | **Quantity Subtotal** | | **486.6** |
| | | | **Services Subtotal** | | **$145,728.00** |

**Expenses**

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 02/04/2025 | Westlaw Research | 1.00 | $141.54 | $141.54 |
| Expense | 02/10/2025 | Westlaw Research | 1.00 | $2.15 | $2.15 |
| Expense | 02/11/2025 | Westlaw Research | 1.00 | $12.90 | $12.90 |
| Expense | 02/12/2025 | Westlaw Research | 1.00 | $152.98 | $152.98 |
| Expense | 02/13/2025 | Westlaw Research | 1.00 | $15.06 | $15.06 |

A-1374

| Expense | 02/15/2025 | Westlaw Research | 1.00 | $150.90 | $150.90 |
| Expense | 02/17/2025 | Westlaw Research | 1.00 | $30.66 | $30.66 |
| Expense | 02/18/2025 | Westlaw Research | 1.00 | $45.97 | $45.97 |
| Expense | 02/19/2025 | Westlaw Research | 1.00 | $78.09 | $78.09 |
| Expense | 02/20/2025 | Westlaw Research | 1.00 | $170.94 | $170.94 |
| Expense | 02/21/2025 | Westlaw Research | 1.00 | $86.69 | $86.69 |
| Expense | 02/24/2025 | Westlaw Research | 1.00 | $23.75 | $23.75 |
| Expense | 02/25/2025 | Westlaw Research | 1.00 | $91.66 | $91.66 |
| Expense | 02/26/2025 | Westlaw Research | 1.00 | $64.20 | $64.20 |
| Expense | 02/27/2025 | Westlaw Research | 1.00 | $17.98 | $17.98 |
| Expense | 02/28/2025 | Westlaw Research | 1.00 | $259.53 | $259.53 |

**Expenses Subtotal** **$1,345.00**

| Time Keeper | Quantity | Rate | Total |
| --- | --- | --- | --- |
| Sarah Merlo | 67.6 | $325.00 | $21,970.00 |
| Sarah Nunan | 168.7 | $250.00 | $42,175.00 |
| Geoffrey Vitt | 185.2 | $400.00 | $74,080.00 |
| Christine Lyon | 33.1 | $130.00 | $4,303.00 |
| Marianne McCann | 32.0 | $100.00 | $3,200.00 |

**Quantity Total** **486.6**

**Subtotal** **$147,073.00**

**Total** **$147,073.00**

A-1374

A-1375



# Vitt & Nunan
## LAW OFFICE

Invoice # 1343
Date: 05/08/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

## Porter-V/1001 Re. Employment matter

### Services

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 03/01/2025 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 03/01/2025 | GJV | Review filing; t/c E. Jones and S. Nunan | 0.40 | $400.00 | $160.00 |
| 03/01/2025 | GJV | Outline for Dr. Porter examination on billing issue and problems with Drs. Seifer and Hsu | 1.30 | $400.00 | $520.00 |
| 03/01/2025 | GJV | Outline for Dr. Porter examination on direct; review exhibits and notes of meeting with Dr. Porter | 3.50 | $400.00 | $1,400.00 |
| 03/01/2025 | GJV | Edits to Claims Chart and prepare summary for use with Dr. Porter | 1.20 | $400.00 | $480.00 |
| 03/01/2025 | SHN | Conf. with G. Vitt re: MIL; conf. with E. Jones and G. Vitt re: same plus jury instructions | 1.60 | $250.00 | $400.00 |
| 03/01/2025 | SHN | Prepared and sent witness documents to E. Jones | 0.20 | $250.00 | $50.00 |
| 03/01/2025 | SHN | Review Documents and draft testimony of witness | 2.60 | $250.00 | $650.00 |
| 03/01/2025 | SHN | Revising Porter trial chart with witness info | 2.80 | $250.00 | $700.00 |
| 03/02/2025 | GJV | Conf. Dr. Porter and S. Nunan and review draft of direct examination; review emails re: billing and practice before licensure | 3.80 | $400.00 | $1,520.00 |
| 03/02/2025 | GJV | Emails with Dr. Porter and multiple emails re: dealings with Dr. DeMars | 3.20 | $400.00 | $1,280.00 |
| 03/02/2025 | GJV | Conf. S. Nunan and review issues re: trial and exhibits | 0.40 | $400.00 | $160.00 |
| 03/02/2025 | SHN | Reviewed documents for exhibit list; revised exhibit list | 2.30 | $250.00 | $575.00 |
| 03/02/2025 | SHN | Prepared for meeting with client; conf. with G. Vitt re: agenda; meeting with client | 4.10 | $250.00 | $1,025.00 |
| 03/02/2025 | SHN | Driving to Burlington for next day meeting with court | 1.80 | $250.00 | $450.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2025 | SHN | Email exchange with client; reviewed documents sent by client; notes for exhibit list | 1.70 | $250.00 | $425.00 |
| 03/03/2025 | SHN | Driving to and meeting at court house to review technology | 1.30 | $250.00 | $325.00 |
| 03/03/2025 | SHN | Meeting with E. Jones re: trial planning | 1.10 | $250.00 | $275.00 |
| 03/03/2025 | SHN | Dictating notes on meeting; and conf. with G. Vitt re: meeting | 1.80 | $250.00 | $450.00 |
| 03/03/2025 | SHN | Meeting with G. Vitt re: next step | 0.80 | $250.00 | $200.00 |
| 03/03/2025 | SHN | Emails with witnesses re: trial schedule; emails with client; 2 conf. with G. Vitt re: same | 1.30 | $250.00 | $325.00 |
| 03/03/2025 | SHN | Review trial Excel document; plan upcoming testimony | 0.80 | $250.00 | $200.00 |
| 03/03/2025 | GJV | T/c witness and S. Nunan; prepare memorandum of meeting with witness | 1.60 | $400.00 | $640.00 |
| 03/03/2025 | GJV | M. Porter emails and prepare portions of draft questions for trial re: whistleblower claims | 2.80 | $400.00 | $1,120.00 |
| 03/03/2025 | GJV | Review Schroeder email and emails with E. Jones and S. Nunan | 0.40 | $400.00 | $160.00 |
| 03/03/2025 | GJV | Review documents to include in trial exhibits | 1.70 | $400.00 | $680.00 |
| 03/03/2025 | GJV | Opening statement work | 1.20 | $400.00 | $480.00 |
| 03/04/2025 | SM | Conf. with S. Nunan, G. Vitt, E. Jones | 0.70 | $325.00 | $227.50 |
| 03/04/2025 | GJV | Team meeting and review issue of amended complaint | 0.60 | $400.00 | $240.00 |
| 03/04/2025 | GJV | Review Bancroft report and review outline for testimony | 1.10 | $400.00 | $440.00 |
| 03/04/2025 | GJV | Conf. Dr. Russell and S. Nunan; prepare notes and summary | 1.30 | $400.00 | $520.00 |
| 03/04/2025 | GJV | T/c witness and S. Nunan; review outline for testimony and witness written comments on draft | 2.10 | $400.00 | $840.00 |
| 03/04/2025 | GJV | Memorandum to E. Jones re: trial issues | 1.70 | $400.00 | $680.00 |
| 03/04/2025 | GJV | Review trial schedule and conf. S Nunan re: order of witnesses | 0.70 | $400.00 | $280.00 |
| 03/04/2025 | GJV | Dr. Porter draft questions | 1.70 | $400.00 | $680.00 |
| 03/04/2025 | SHN | Trial prep re: witnesses | 1.10 | $250.00 | $275.00 |
| 03/04/2025 | SHN | Preparing for meeting with witness drafting questions | 2.30 | $250.00 | $575.00 |
| 03/04/2025 | SHN | Meeting with witness and G. Vitt | 1.00 | $250.00 | $250.00 |
| 03/04/2025 | SHN | Review outline of witness | 0.60 | $250.00 | $150.00 |
| 03/04/2025 | SHN | Meeting with witness and G. Vitt | 1.50 | $250.00 | $375.00 |
| 03/04/2025 | SHN | Working on witnesses and witness outlines; conf. with G. Vitt on witness order | 2.70 | $250.00 | $675.00 |
| 03/04/2025 | SM | Research re: motion to amend | 2.40 | $325.00 | $780.00 |
| 03/05/2025 | MM | Compiled binders for trial per S. Nunan | 1.90 | $100.00 | $190.00 |

A-1377

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 116 of 135

| 03/05/2025 | GJV | Team meeting | 0.60 | $400.00 | $240.00 |
|---|---|---|---|---|---|
| 03/05/2025 | GJV | Review draft of proposed Amended Complaint | 0.40 | $400.00 | $160.00 |
| 03/05/2025 | GJV | T/c E. Jones and S. Nunan re: prep . session today w/ trial witness | 0.30 | $400.00 | $120.00 |
| 03/05/2025 | GJV | Review M. Porter emails re: anesthesia | 0.30 | $400.00 | $120.00 |
| 03/05/2025 | GJV | Review items for E. Merrens cross including witness emails and work on cross | 0.90 | $400.00 | $360.00 |
| 03/05/2025 | SM | Trial prep meeting | 0.60 | $325.00 | $195.00 |
| 03/05/2025 | GJV | Prepare outline for Dr. Porter's testimony | 1.70 | $400.00 | $680.00 |
| 03/05/2025 | SHN | Trial prep planning; reviewing emails from E. Jones and G. Vitt | 1.70 | $250.00 | $425.00 |
| 03/05/2025 | SHN | Prepare for and meeting with witness and E. Jones | 3.10 | $250.00 | $775.00 |
| 03/05/2025 | SHN | Review documents produced by Plaintiff | 3.60 | $250.00 | $900.00 |
| 03/05/2025 | SHN | Review documents produced by Defendant; planning for trial | 3.40 | $250.00 | $850.00 |
| 03/05/2025 | SM | Emails with trial team re: motion to amend; review draft amended complaint | 0.90 | $325.00 | $292.50 |
| 03/05/2025 | SM | Research | 2.30 | $325.00 | $747.50 |
| 03/06/2025 | SM | Trial prep meeting | 0.80 | $325.00 | $260.00 |
| 03/06/2025 | MM | Print and add documents to trial exhibit list | 1.10 | $100.00 | $110.00 |
| 03/06/2025 | MM | Update trial exhibit list | 1.20 | $100.00 | $120.00 |
| 03/06/2025 | MM | Update trial exhibit list | 1.80 | $100.00 | $180.00 |
| 03/06/2025 | MM | Prepare and print four trial subpoenas | 0.40 | $100.00 | $40.00 |
| 03/06/2025 | SM | Analyze research and prepare summaries on punitive damages case law | 5.60 | $325.00 | $1,820.00 |
| 03/06/2025 | SM | Emails with E. Jones, S. Nunan, and G. Vitt | 0.40 | $325.00 | $130.00 |
| 03/06/2025 | SM | Draft motion to amend | 2.10 | $325.00 | $682.50 |
| 03/06/2025 | GJV | Meeting with S. Nunan, E. Jones and S. Merlo re trial prep | 0.80 | $400.00 | $320.00 |
| 03/06/2025 | GJV | Review punitive damages memorandum and prepare memo to team | 2.80 | $400.00 | $1,120.00 |
| 03/06/2025 | GJV | Conf. S. Nunan and M. Porter re: testimony prep | 2.40 | $400.00 | $960.00 |
| 03/06/2025 | SM | Review G. Vitt memo re: punitive damages | 0.20 | $325.00 | $65.00 |
| 03/06/2025 | SHN | Trial planning; drafting outline | 0.80 | $250.00 | $200.00 |
| 03/06/2025 | SHN | Reviewing documents for exhibits | 1.20 | $250.00 | $300.00 |
| 03/06/2025 | SHN | Review memo from G. Vitt re: punitive damages; conf. with G. Vitt re: same | 0.90 | $250.00 | $225.00 |
| 03/06/2025 | SHN | Prepared for and made call to Court & conf. with Emerson Howe; follow up email and call with team re: exhibits | 1.40 | $250.00 | $350.00 |

2:17-cv-00194-kjd    Document 300-5    Filed 05/08/25    Page 117 of 135

| 03/06/2025 | SHN | Meeting with team | 0.80 | $250.00 | $200.00 |
|---|---|---|---|---|---|
| 03/06/2025 | SHN | Reviewing documents and drafting trail questions for witness; revised and sent to witness | 4.70 | $250.00 | $1,175.00 |
| 03/06/2025 | SHN | Prepared for and met with client and G. Vitt preparing testimony for trial | 3.40 | $250.00 | $850.00 |
| 03/06/2025 | SHN | Revising section of client's direct questions | 1.30 | $250.00 | $325.00 |
| 03/07/2025 | SM | Trial team meeting | 0.80 | $325.00 | $260.00 |
| 03/07/2025 | SM | Prepare motion to amend and exhibits; conf. with S. Nunan | 1.30 | $325.00 | $422.50 |
| 03/07/2025 | MM | Preparing notebook with MIL for G. Vitt | 0.50 | $100.00 | $50.00 |
| 03/07/2025 | MM | Conf. with S. Nunan; update trial exhibit list | 3.30 | $100.00 | $330.00 |
| 03/07/2025 | MM | Update trial exhibit list | 1.70 | $100.00 | $170.00 |
| 03/07/2025 | SM | Emails with trial team; review court filing notices | 0.90 | $325.00 | $292.50 |
| 03/07/2025 | SHN | Review motions in Limine and responses and update pleadings file; notes for hearing | 2.10 | $250.00 | $525.00 |
| 03/07/2025 | SHN | Review transcript of L. Demars and exhibits | 2.30 | $250.00 | $575.00 |
| 03/07/2025 | SHN | Conf. with G. Vitt re: witnesses and subpoenas; conf. with M. McCann re: document review needed for exhibit list | 0.60 | $250.00 | $150.00 |
| 03/07/2025 | SHN | Email exchange with witness; drafting subpoena and preparing witness check for mailing; conf. with G. Vitt re: same | 1.80 | $250.00 | $450.00 |
| 03/07/2025 | SHN | Team Meeting | 0.80 | $250.00 | $200.00 |
| 03/07/2025 | SHN | Prepare for meeting with witness; meeting with witness for trial prep with E. Jones | 1.40 | $250.00 | $350.00 |
| 03/07/2025 | SHN | Email updates to client | 0.20 | $250.00 | $50.00 |
| 03/07/2025 | SHN | Emails with G. Vitt and E. Jones re: opposing counsel; email opposing counsel (1) re: meeting on admissibility and (2) amended complaint; revise documents; conf. with E. Jones re: same; file motion | 2.60 | $250.00 | $650.00 |
| 03/07/2025 | SHN | Draft witness list; conf. with G. Vitt; email list to team | 0.60 | $250.00 | $150.00 |
| 03/07/2025 | SHN | Review lists and conf. with M. McCann re: exhibit list | 0.40 | $250.00 | $100.00 |
| 03/07/2025 | GJV | Review multiple emails and draft motion re: Amended Complaint | 0.80 | $400.00 | $320.00 |
| 03/07/2025 | GJV | T/c Team Meeting | 0.80 | $400.00 | $320.00 |
| 03/07/2025 | GJV | Outline for Dr. Porter testimony | 1.90 | $400.00 | $760.00 |
| 03/07/2025 | GJV | Preparing questions for trial witnesses | 2.10 | $400.00 | $840.00 |
| 03/07/2025 | GJV | Prepare email to witness | 0.20 | $400.00 | $80.00 |
| 03/07/2025 | GJV | Review witness list | 0.40 | $400.00 | $160.00 |
| 03/08/2025 | SM | Review E. Jones email re: jury instructions | 0.10 | $325.00 | $32.50 |
| 03/08/2025 | GJV | Revising opening statement | 2.10 | $400.00 | $840.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2025 | GJV | Prepare questions for L. DeMars | 1.40 | $400.00 | $560.00 |
| 03/08/2025 | GJV | Bancroft motion argument and emails | 0.90 | $400.00 | $360.00 |
| 03/08/2025 | SHN | Reviewed D. Herrick deposition transcript and exhibits | 1.90 | $250.00 | $475.00 |
| 03/08/2025 | SHN | Revising section of Dr. Porter's direct questions | 2.50 | $250.00 | $625.00 |
| 03/08/2025 | SHN | Review Defendants production for relevant documents | 4.20 | $250.00 | $1,050.00 |
| 03/08/2025 | SHN | Updating Porter trial excel sheet | 1.30 | $250.00 | $325.00 |
| 03/09/2025 | GJV | Prepare questions for Porter direct exam | 2.10 | $400.00 | $840.00 |
| 03/09/2025 | GJV | Review questions for IVF procedure | 0.80 | $400.00 | $320.00 |
| 03/09/2025 | GJV | Conf. Dr. Porter and S. Nunan | 2.10 | $400.00 | $840.00 |
| 03/09/2025 | GJV | Review draft jury instructions; conf. with S. Nunan re trial | 1.70 | $400.00 | $680.00 |
| 03/09/2025 | SHN | Reviewing deposition transcript of Dr. Porter and exhibits | 2.00 | $250.00 | $500.00 |
| 03/09/2025 | SHN | Drafting questions, revising demonstrative, and preparing for meeting with client; meeting with client and G. Vitt | 4.30 | $250.00 | $1,075.00 |
| 03/09/2025 | SHN | Reviewing and revising trial questions; working on trial witness schedule; trial planning | 1.80 | $250.00 | $450.00 |
| 03/09/2025 | SHN | Conf. with G. Vitt re trial planning | 0.30 | $250.00 | $75.00 |
| 03/10/2025 | SM | Call with trial team | 0.40 | $325.00 | $130.00 |
| 03/10/2025 | GJV | Work on opening statement and cross of Dr. Merrens | 1.10 | $400.00 | $440.00 |
| 03/10/2025 | SM | Numerous emails with E. Jones, S. Nunan, and G. Vitt; review court filing notices | 2.30 | $325.00 | $747.50 |
| 03/10/2025 | SM | Review jury instructions; research and provide comments re: same | 3.20 | $325.00 | $1,040.00 |
| 03/10/2025 | SM | Review witness and exhibit lists | 0.30 | $325.00 | $97.50 |
| 03/10/2025 | SHN | Preparing for trial; meeting with two witnesses; reviewing documents from DH production and trial transcripts; emails with G. Vitt and E. Jones; working with team on exhibits | 10.30 | $250.00 | $2,575.00 |
| 03/11/2025 | SM | Team meeting | 0.40 | $325.00 | $130.00 |
| 03/11/2025 | SM | Emails with E. Jones and S. Nunan; review court filing notices | 0.20 | $325.00 | $65.00 |
| 03/11/2025 | SM | Conf. with S. Nunan | 0.10 | $325.00 | $32.50 |
| 03/11/2025 | MM | Prepare documents for hearing per S. Nunan | 0.60 | $100.00 | $60.00 |
| 03/11/2025 | MM | Print and organize MIL notebook | 2.30 | $100.00 | $230.00 |
| 03/11/2025 | GJV | Travel to Burlington and conf. Bob Bancroft and E. Jones | 2.20 | $400.00 | $880.00 |
| 03/11/2025 | GJV | Team meeting | 0.40 | $400.00 | $160.00 |
| 03/11/2025 | GJV | Conf. E. Jones re: opening statement | 0.80 | $400.00 | $320.00 |

A-1380

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2025 | GJV | Review motions in limine and prepare for oral argument | 2.70 | $400.00 | $1,080.00 |
| 03/11/2025 | GJV | Reviewing transcript of Ed Merrens | 1.50 | $400.00 | $600.00 |
| 03/11/2025 | SHN | Preparing for trial; including meeting with team and conf. with G. Vitt; emails with witnesses; meeting with witnesses; review documents | 11.10 | $250.00 | $2,775.00 |
| 03/12/2025 | SM | Conf. with S. Nunan, G. Vitt, and E. Jones | 0.70 | $325.00 | $227.50 |
| 03/12/2025 | MM | Update pleading files | 0.40 | $100.00 | $40.00 |
| 03/12/2025 | GJV | Review DH supplemental filing re: Bancroft motion in limine and comments to E. Jones | 0.90 | $400.00 | $360.00 |
| 03/12/2025 | GJV | Emails with E. Jones and calls to locate witness for hearing | 0.50 | $400.00 | $200.00 |
| 03/12/2025 | GJV | Prepare for oral argument on various motions in limine; review "cat's paw" filing; review supplemental submission | 1.40 | $400.00 | $560.00 |
| 03/12/2025 | GJV | Opening Statement | 2.10 | $400.00 | $840.00 |
| 03/12/2025 | GJV | Team meeting and review several witnesses trial outline | 1.10 | $400.00 | $440.00 |
| 03/12/2025 | SM | Emails with G. Vitt, S. Nunan | 0.60 | $325.00 | $195.00 |
| 03/12/2025 | SHN | Prepare for trial including meeting with witness and E. Jones; emails with team; reviewing Defendants' production; reviewing portions of transcripts | 9.60 | $250.00 | $2,400.00 |
| 03/13/2025 | SM | Research re: tax implications of damages | 2.70 | $325.00 | $877.50 |
| 03/13/2025 | MM | Update pleadings file | 0.40 | $100.00 | $40.00 |
| 03/13/2025 | GJV | Conf. Dr. Porter and SHN; conf. Dr. Porter | 2.10 | $400.00 | $840.00 |
| 03/13/2025 | GJV | Team meeting | 0.80 | $400.00 | $320.00 |
| 03/13/2025 | GJV | Review Bancroft emails and attachment; email R. Bancroft | 0.40 | $400.00 | $160.00 |
| 03/13/2025 | GJV | Prepare for Conroy motion to quash | 1.10 | $400.00 | $440.00 |
| 03/13/2025 | GJV | Review motions in limine and prepare for oral argument | 2.20 | $400.00 | $880.00 |
| 03/13/2025 | SM | Team meeting | 1.30 | $325.00 | $422.50 |
| 03/13/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones; review court filing notices | 1.60 | $325.00 | $520.00 |
| 03/13/2025 | GJV | Emails with R. Bancroft and multiple emails; review outline | 1.60 | $400.00 | $640.00 |
| 03/13/2025 | GJV | Review court's decision | 0.40 | $400.00 | $160.00 |
| 03/13/2025 | GJV | Outline for Porter examination | 2.70 | $400.00 | $1,080.00 |
| 03/13/2025 | GJV | Review exhibits for trial | 1.50 | $400.00 | $600.00 |
| 03/13/2025 | GJV | Review disability issue and duty to engage in process with Dr. Porter; questions for Dr. Porter | 3.10 | $400.00 | $1,240.00 |
| 03/13/2025 | SHN | Preparing for trial including preparing work product | 11.60 | $250.00 | $2,900.00 |

|  |  | for meeting with client; meeting with client and G. Vitt; prepare for hearing; prepare and review documents for hearing; meeting with trial team |  |  |  |
|---|---|---|---|---|---|
| 03/14/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |
| 03/14/2025 | GJV | Prepare for and argument multiple motions in limine and motion to quash subpoena | 6.20 | $400.00 | $2,480.00 |
| 03/14/2025 | GJV | Conf. Dr. Porter and team | 0.60 | $400.00 | $240.00 |
| 03/14/2025 | GJV | Emails with R. Bancroft and review information needed to update report | 0.70 | $400.00 | $280.00 |
| 03/14/2025 | GJV | Prepare memorandum on Seifer credentialing and conf. S. Nunan | 1.20 | $400.00 | $480.00 |
| 03/14/2025 | GJV | Work on Dr. Porter direct examination | 2.10 | $400.00 | $840.00 |
| 03/14/2025 | SHN | Meeting with client and team; prepare for and attend hearing in Burlington VT; reviewing credential committee documents and conference with G. Vitt | 10.60 | $250.00 | $2,650.00 |
| 03/15/2025 | GJV | Conf. Dr. Porter and S. Nunan and work on direct examination | 3.60 | $400.00 | $1,440.00 |
| 03/15/2025 | GJV | Review jury instructions | 0.80 | $400.00 | $320.00 |
| 03/15/2025 | GJV | Opening statement work | 2.70 | $400.00 | $1,080.00 |
| 03/15/2025 | GJV | Emails with Dr. Porter, B. Bancroft, E. Jones and S. Nunan re: trial prep. and damages report | 0.60 | $400.00 | $240.00 |
| 03/15/2025 | SM | Emails with S. Nunan | 0.20 | $325.00 | $65.00 |
| 03/15/2025 | SHN | Preparing for trial finalizing documents; reviewing Defendants production; reviewing exhibits; meeting with client and G. Vitt; emails amongst team re trial planning | 8.70 | $250.00 | $2,175.00 |
| 03/16/2025 | GJV | Witness prep. sessions and outline for testimony | 3.20 | $400.00 | $1,280.00 |
| 03/16/2025 | GJV | Prepare questions for Dr. Porter – trial | 2.40 | $400.00 | $960.00 |
| 03/16/2025 | GJV | Reviewing transcript and exhibits of Dr. Porter | 1.60 | $400.00 | $640.00 |
| 03/16/2025 | GJV | Review questions re: Bancroft report and issue of revised report | 0.80 | $400.00 | $320.00 |
| 03/16/2025 | GJV | Review defendants' exhibit list and proposed exhibits | 1.70 | $400.00 | $680.00 |
| 03/16/2025 | SM | Emails with G. Vitt re: interest | 0.10 | $325.00 | $32.50 |
| 03/16/2025 | SHN | Preparing for trial working with team to pack all trial documents, binders and work product for Burlington; trial planning with G. Vitt; driving to Burlington; revising Porter excel trial documents; planning for meetings with witnesses | 11.20 | $250.00 | $2,800.00 |
| 03/17/2025 | GJV | Sessions with witnesses and mock cross exam | 1.40 | $400.00 | $560.00 |
| 03/17/2025 | GJV | T/c R. Bancroft | 0.30 | $400.00 | $120.00 |
| 03/17/2025 | GJV | Review damages issue and conf. with Dr. Porter | 1.50 | $400.00 | $600.00 |
| 03/17/2025 | GJV | Review plaintiffs' exhibits and work on demonstrative exhibits | 2.40 | $400.00 | $960.00 |

A-1382

| 03/17/2025 | GJV | Dr. Porter direct exam | 4.50 | $400.00 | $1,800.00 |
|---|---|---|---|---|---|
| 03/17/2025 | SM | Research and draft memo re: prejudgment interest | 3.10 | $325.00 | $1,007.50 |
| 03/17/2025 | SM | Emails with G. Vitt re: Bancroft and prejudgment interest | 0.20 | $325.00 | $65.00 |
| 03/17/2025 | SHN | Trial preparation; meeting with two witnesses, meeting with client; conf. with team; prepare exhibits; prepare questions for trial witnesses | 11.40 | $250.00 | $2,850.00 |
| 03/18/2025 | GJV | Prepare witness for testimony with S. Nunan and E. Jones | 1.10 | $400.00 | $440.00 |
| 03/18/2025 | GJV | Conf. S. Nunan and E. Jones with courtroom deputy and review process for displaying documents | 0.90 | $400.00 | $360.00 |
| 03/18/2025 | GJV | Conf. Dr. Porter, E. Jones and S. Nunan re; damages | 1.10 | $400.00 | $440.00 |
| 03/18/2025 | GJV | Several communications with R. Bancroft re: damages | 0.80 | $400.00 | $320.00 |
| 03/18/2025 | GJV | Team meeting with lawyers for D-H re: exhibits | 0.60 | $400.00 | $240.00 |
| 03/18/2025 | GJV | Review court decision and conf. E. Jones | 0.50 | $400.00 | $200.00 |
| 03/18/2025 | GJV | Review juror questionnaires and E. Jones notes; revise juror rankings | 1.20 | $400.00 | $480.00 |
| 03/18/2025 | GJV | Opening statement work | 3.70 | $400.00 | $1,480.00 |
| 03/18/2025 | SM | Review court notices and order denying MIL re: qualifications | 0.30 | $325.00 | $97.50 |
| 03/18/2025 | SHN | Prepare for trial including meeting Jason Bushey at court for review of technology; meeting with multiple witnesses; preparing questions for trial; meeting with E. Jones and G. Vitt | 12.10 | $250.00 | $3,025.00 |
| 03/19/2025 | MM | Update pleadings | 0.20 | $100.00 | $20.00 |
| 03/19/2025 | MM | Prepare subpeona | 0.40 | $100.00 | $40.00 |
| 03/19/2025 | GJV | Preparation of witness for trial | 1.80 | $400.00 | $720.00 |
| 03/19/2025 | GJV | T/c R. Bancroft and review revised Bancroft report; outline for trial testimony | 2.10 | $400.00 | $840.00 |
| 03/19/2025 | GJV | Dr. Porter trial preparation with team; conf. Dr. Porter re: trial testimony | 3.40 | $400.00 | $1,360.00 |
| 03/19/2025 | GJV | Opening statement | 2.00 | $400.00 | $800.00 |
| 03/19/2025 | GJV | Review trial exhibits | 0.60 | $400.00 | $240.00 |
| 03/19/2025 | GJV | Email to S. Nunan re: potential D-H objections | 0.80 | $400.00 | $320.00 |
| 03/19/2025 | SM | Review court notices and order denying MIL to preclude hearsay/character evidence | 0.10 | $325.00 | $32.50 |
| 03/19/2025 | SHN | Preparing for trial including meeting with G. Vitt and E. Jones; meeting with two witnesses for trial; conf. with paralegal re subpoenas and checks; review exhibits; emails and meeting re trial exhibits | 10.80 | $250.00 | $2,700.00 |
| 03/20/2025 | SM | Research re: front pay | 1.90 | $325.00 | $617.50 |
| 03/20/2025 | MM | Print redacted exhibits; conf. with S. Nunan; drive to | 9.20 | $100.00 | $920.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Burlington, bring documents; update exhibit binders; replace pages in three court binders | | | |
| 03/20/2025 | SM | Review Defs' motions and court orders | 1.00 | $325.00 | $325.00 |
| 03/20/2025 | SM | Review court filing notices; emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/20/2025 | GJV | Review E. Merrens and L. DeMars exhibits and deposition transcript | 4.70 | $400.00 | $1,880.00 |
| 03/20/2025 | GJV | Review exhibits for trial; review | 1.90 | $400.00 | $760.00 |
| 03/20/2025 | GJV | Damages information and documents; review information from UVM | 1.80 | $400.00 | $720.00 |
| 03/20/2025 | GJV | Opening statement | 1.20 | $400.00 | $480.00 |
| 03/20/2025 | SHN | Trial preparation including redacting exhibits, revising exhibit list; meeting with G. Vitt and E. Jones; working with paralegal on trial exhibit binders; working on document issues | 12.60 | $250.00 | $3,150.00 |
| 03/21/2025 | SM | Conf. with S. Nunan, G. Vitt, E. Jones re: additional research; status of motions | 0.30 | $325.00 | $97.50 |
| 03/21/2025 | SM | Research re: front pay; work on memo re: same | 1.30 | $325.00 | $422.50 |
| 03/21/2025 | GJV | Meeting with Dr. Porter and prepare for trial testimony | 2.80 | $400.00 | $1,120.00 |
| 03/21/2025 | GJV | Review court decisions | 0.60 | $400.00 | $240.00 |
| 03/21/2025 | GJV | Team meeting re: research issues | 0.40 | $400.00 | $160.00 |
| 03/21/2025 | GJV | Prepare questions for Dr. Porter and trial | 2.70 | $400.00 | $1,080.00 |
| 03/21/2025 | GJV | T/c Schraven and discussions with team and Dr. Porter re: settlement | 1.10 | $400.00 | $440.00 |
| 03/21/2025 | GJV | Review exhibits for use at trial | 1.20 | $400.00 | $480.00 |
| 03/21/2025 | GJV | Review Opening statement | 0.90 | $400.00 | $360.00 |
| 03/21/2025 | GJV | Email Dr. Bancroft and review draft testimony | 0.80 | $400.00 | $320.00 |
| 03/21/2025 | SM | Review court filing notices and accompanying decisions and motions; emails with trial team | 0.10 | $325.00 | $32.50 |
| 03/21/2025 | SHN | Trial preparation including meeting with client at courthouse with Jason Bushey; meeting with trial team and client; finalizing court trial exhibit binders; revising exhibits; meetings with two witnesses | 11.80 | $250.00 | $2,950.00 |
| 03/22/2025 | GJV | Prepare Opening Statement and conf. team | 5.20 | $400.00 | $2,080.00 |
| 03/22/2025 | GJV | Outline for Dr. Porter examination and conf. Dr. Porter | 4.50 | $400.00 | $1,800.00 |
| 03/22/2025 | GJV | Review plaintiffs' exhibits and conf. team | 1.20 | $400.00 | $480.00 |
| 03/22/2025 | GJV | Review Dr. Porter deposition | 1.50 | $400.00 | $600.00 |
| 03/22/2025 | SHN | Preparing for trial including meeting with trial team, working on opening statement; meeting with client to prepare for trial testimony | 8.80 | $250.00 | $2,200.00 |
| 03/23/2025 | SM | Research re: pre-trial comments to media | 0.30 | $325.00 | $97.50 |
| 03/23/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |

A-1384

| 03/23/2025 | GJV | Work on Opening Statement and conf. team | 4.50 | $400.00 | $1,800.00 |
|---|---|---|---|---|---|
| 03/23/2025 | GJV | Review revised outline for Dr. Porter direct exam and conf. team | 5.20 | $400.00 | $2,080.00 |
| 03/23/2025 | GJV | Review defendants' exhibit list | 0.40 | $400.00 | $160.00 |
| 03/23/2025 | GJV | Conf. Dr. Porter | 1.20 | $400.00 | $480.00 |
| 03/23/2025 | SHN | Prepare for trial including meeting with trial team; preparing questions and reviewing documents for client; preparing for clients direct and cross; conf. with G. Vitt and E. Jones re jury draw; prepare for first two witnesses; emails re trial exhibits | 12.40 | $250.00 | $3,100.00 |
| 03/24/2025 | GJV | Prepare for trial; attend trial, prepare for following day | 12.50 | $400.00 | $5,000.00 |
| 03/24/2025 | SM | Research and draft memo re: front pay | 1.40 | $325.00 | $455.00 |
| 03/24/2025 | SM | Email to trial team re: additional article on tax consequences of lump sum damages; review court filing notices | 0.20 | $325.00 | $65.00 |
| 03/24/2025 | SHN | Meeting with team to prepare for trial; attend trial; conf. with witnesses and prep for next trial day | 12.30 | $250.00 | $3,075.00 |
| 03/25/2025 | SM | Research re: front pay | 1.30 | $325.00 | $422.50 |
| 03/25/2025 | SM | Emails with E. Jones re: damages; review court notices | 0.30 | $325.00 | $97.50 |
| 03/25/2025 | SM | Work on front pay memo | 0.90 | $325.00 | $292.50 |
| 03/25/2025 | SM | Research re: Seifer/Yale litigation | 1.70 | $325.00 | $552.50 |
| 03/25/2025 | SM | Jury instruction comparison project | 2.90 | $325.00 | $942.50 |
| 03/25/2025 | GJV | Prepare for trial; attend trial, prepare for following day | 12.00 | $400.00 | $4,800.00 |
| 03/26/2025 | SM | Review court notices; email to S. Nunan re: pleadings file | 0.20 | $325.00 | $65.00 |
| 03/26/2025 | SM | Review Defendant's new motion in limine | 0.20 | $325.00 | $65.00 |
| 03/26/2025 | SM | Review pleadings and ensure file is complete | 1.20 | $325.00 | $390.00 |
| 03/26/2025 | SM | Jury instruction comparison project | 1.60 | $325.00 | $520.00 |
| 03/26/2025 | GJV | Prepare for trial; attend trial, prepare for following day meeting with S. Nunan | 8.50 | $400.00 | $3,400.00 |
| 03/26/2025 | SHN | Meeting with team before trial; attending trial; preparing for next witnesses and meeting with G. Vitt | 11.50 | $250.00 | $2,875.00 |
| 03/27/2025 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 03/27/2025 | GJV | Prepare for trial; attend trial; meeting with team and client; conf. with witnesses | 11.20 | $400.00 | $4,480.00 |
| 03/27/2025 | SHN | Meeting to prep for trial; attend trial; prepare with team for the following day; calls and emails with witnesses | 12.30 | $250.00 | $3,075.00 |
| 03/28/2025 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 03/28/2025 | SM | Call with trial team re: research | 0.30 | $325.00 | $97.50 |
| 03/28/2025 | GJV | Prepare for trial; attend trial, meeting with E. Jones, S. Nunan and S. Merlo | 10.30 | $400.00 | $4,120.00 |

A-1385

| 03/28/2025 | SHN | Meeting to prepare for trial; attend trial; follow up meeting with team re work research needed | 9.80 | $250.00 | $2,450.00 |
|---|---|---|---|---|---|
| 03/29/2025 | SM | Research and draft opposition to motion in limine re undisclosed expert | 10.60 | $325.00 | $3,445.00 |
| 03/29/2025 | SM | Confs. with G. Vitt, E. Jones, and S. Nunan | 1.30 | $325.00 | $422.50 |
| 03/29/2025 | SM | Review Defs Motion in Limine re undisclosed expert | 0.40 | $325.00 | $130.00 |
| 03/29/2025 | SM | Emails with trial team re: responding to Bancroft motion; review court filing notices | 0.30 | $325.00 | $97.50 |
| 03/29/2025 | GJV | Review trial transcripts and review depositions of DH witnesses | 4.20 | $400.00 | $1,680.00 |
| 03/29/2025 | GJV | Conf. team on motion | 1.20 | $400.00 | $480.00 |
| 03/29/2025 | GJV | Review motion in limine re:  Bancroft testimony and preparation of response | 2.80 | $400.00 | $1,120.00 |
| 03/29/2025 | SHN | Meeting with team to prepare motion; conf. with G. Vitt re cross; reviewing documents; preparing for cross of L. DeMars; conf. with client | 9.80 | $250.00 | $2,450.00 |
| 03/29/2025 | GJV | Meeting with S. Nunan re cross examination | 1.80 | $400.00 | $720.00 |
| 03/30/2025 | SM | Research; draft opposition; finalize and file opposition | 7.80 | $325.00 | $2,535.00 |
| 03/30/2025 | SM | Conf. call with E. Jones, S. Nunan, G. Vitt, and R. Bancroft | 2.40 | $325.00 | $780.00 |
| 03/30/2025 | SM | Emails re: opposition; review filing notices | 1.00 | $325.00 | $325.00 |
| 03/30/2025 | SM | Call with E. Jones; calls with S. Nunan | 0.30 | $325.00 | $97.50 |
| 03/30/2025 | GJV | Conf. team and review DH motion and draft outline response | 1.10 | $400.00 | $440.00 |
| 03/30/2025 | GJV | Emails with Dr. Bernstein and work on outline of testimony | 1.50 | $400.00 | $600.00 |
| 03/30/2025 | GJV | Review DH motion re:  Dr. Bancroft and conversations with Dr. Bancroft; conf. Team and work on response to DH motion | 3.60 | $400.00 | $1,440.00 |
| 03/30/2025 | GJV | Review updated witness list and comment | 0.40 | $400.00 | $160.00 |
| 03/30/2025 | GJV | Team conf. and review updated draft re:  undisclosed expert opinion | 1.10 | $400.00 | $440.00 |
| 03/30/2025 | GJV | Multiple emails with Dr. Porter | 0.40 | $400.00 | $160.00 |
| 03/30/2025 | GJV | Review transcript of Porter testimony and outline for response/additional testimony | 2.60 | $400.00 | $1,040.00 |
| 03/30/2025 | SHN | Preparing for cross of L. DeMars and conf. with client; meeting with team re motion; review draft motion and prep exhibits; reviewing documents; emails and calls with client; conf. with witness | 12.50 | $250.00 | $3,125.00 |
| 03/31/2025 | GJV | Prepare for trial; attend trial, prepare for following day | 13.50 | $400.00 | $5,400.00 |
| 03/31/2025 | SM | Emails with G. Vitt re: Conroy; review court filing notices | 0.30 | $325.00 | $97.50 |
| 03/31/2025 | SHN | Meeting with team to prepare and prepare documents; | 13.20 | $250.00 | $3,300.00 |

attend trial; meeting with E. Jones to prepare for next
day

|  |  |  | Quantity Subtotal | 709.9 |
|  |  |  | Services Subtotal | $221,627.50 |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 03/04/2025 | Westlaw research charges | 1.00 | $99.11 | $99.11 |
| Expense | 03/05/2025 | Westlaw research charges | 1.00 | $97.76 | $97.76 |
| Expense | 03/06/2025 | Westlaw research charges | 1.00 | $175.72 | $175.72 |
| Expense | 03/07/2025 | Certified Mail Subpoena to Putney VT | 1.00 | $4.85 | $4.85 |
| Expense | 03/08/2025 | Jenice Gonyea Witness fee & Mileage | 1.00 | $167.07 | $167.07 |
| Expense | 03/09/2025 | Burlington Parking | 1.00 | $7.00 | $7.00 |
| Expense | 03/10/2025 | Westlaw research charges | 1.00 | $109.77 | $109.77 |
| Expense | 03/10/2025 | Victoria Maxfield Witness fee & Mileage | 1.00 | $172.31 | $172.31 |
| Expense | 03/11/2025 | Certified Mail Subpoena to Lebanon NH | 1.00 | $5.58 | $5.58 |
| Expense | 03/11/2025 | Parking meter, Burlington, VT | 1.00 | $7.00 | $7.00 |
| Expense | 03/12/2025 | Westlaw research charges | 1.00 | $106.20 | $106.20 |
| Expense | 03/12/2025 | HTL Delta Hotel for witness | 1.00 | $160.03 | $160.03 |
| Expense | 03/12/2025 | Court Audio Recording 1/13/25 Porter vs. Dartmouth | 1.00 | $34.00 | $34.00 |
| Expense | 03/13/2025 | Westlaw research charges | 1.00 | $314.82 | $314.82 |
| Expense | 03/17/2025 | Westlaw research charges | 1.00 | $187.44 | $187.44 |
| Expense | 03/17/2025 | Court transcript cost | 1.00 | $34.00 | $34.00 |
| Expense | 03/18/2025 | Staples printing trial exhibits | 1.00 | $1,602.94 | $1,602.94 |
| Expense | 03/19/2025 | Verbatim Reporters - transcript | 1.00 | $113.30 | $113.30 |
| Expense | 03/20/2025 | Westlaw research charges | 1.00 | $91.63 | $91.63 |
| Expense | 03/21/2025 | Westlaw research charges | 1.00 | $30.09 | $30.09 |
| Expense | 03/23/2025 | Westlaw research charges | 1.00 | $8.31 | $8.31 |
| Expense | 03/24/2025 | Westlaw research charges | 1.00 | $9.14 | $9.14 |
| Expense | 03/24/2025 | Green Mountain Suite | 1.00 | $893.20 | $893.20 |
| Expense | 03/24/2025 | Green Mountain Suite | 1.00 | $893.20 | $893.20 |
| Expense | 03/24/2025 | Green Mountain Suite | 1.00 | $6.00 | $6.00 |
| Expense | 03/25/2025 | Westlaw research charges | 1.00 | $56.20 | $56.20 |
| Expense | 03/27/2025 | Marianne McCann Mileage two trips to Burlington | 1.00 | $268.80 | $268.80 |

A-1387

| | | | | | |
|---|---|---|---|---|---|
| Expense | 03/29/2025 | Westlaw research charges | 1.00 | $108.30 | $108.30 |
| Expense | 03/29/2025 | Burlington parking Garage | 1.00 | $83.25 | $83.25 |
| Expense | 03/30/2025 | Westlaw research charges | 1.00 | $3.91 | $3.91 |
| | | **Expenses Subtotal** | | | **$5,850.93** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Sarah Merlo | 79.1 | $325.00 | $25,707.50 |
| Sarah Nunan | 325.2 | $250.00 | $81,300.00 |
| Geoffrey Vitt | 280.2 | $400.00 | $112,080.00 |
| Marianne McCann | 25.4 | $100.00 | $2,540.00 |
| **Quantity Total** | **709.9** | | |
| **Subtotal** | | | **$227,478.43** |
| **Total** | | | **$227,478.43** |

A-1388



# Vitt & Nunan
## LAW OFFICE

Invoice # 1344
Date: 05/08/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

## Porter-V/1001 Re. Employment matter

### Services

| Date | Attorney | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/01/2025 | SM | Emails with G. Vitt and E. Jones re: duty to mitigate | 0.80 | $325.00 | $260.00 |
| 04/01/2025 | SM | Research re: duty to mitigate | 2.40 | $325.00 | $780.00 |
| 04/01/2025 | GJV | Prepare for trial; attend trial; meeting with team; conf. with client | 13.20 | $400.00 | $5,280.00 |
| 04/01/2025 | SHN | Meeting with team to review and prepare for trial; attend trial; meeting with G. Vitt and E. Jones to review documents and prep for next day | 12.80 | $250.00 | $3,200.00 |
| 04/02/2025 | SM | Review court notices; emails with G. Vitt re: duty to mitigate | 0.20 | $325.00 | $65.00 |
| 04/02/2025 | GJV | Prepare for trial; attend trial, meeting with team to prepare; prepare for cross | 12.30 | $400.00 | $4,920.00 |
| 04/02/2025 | SHN | Meeting with team to prepare for trial; attend trial; prepare for cross | 12.00 | $250.00 | $3,000.00 |
| 04/03/2025 | SM | Review G. Vitt email re: duty to mitigate; review court notices | 0.10 | $325.00 | $32.50 |
| 04/03/2025 | GJV | Prepare for trial; attend trial; review transcripts; prepare for cross and closing | 11.70 | $400.00 | $4,680.00 |
| 04/03/2025 | SHN | Meeting with team to prepare; attend trial; preparing for next day | 11.50 | $250.00 | $2,875.00 |
| 04/04/2025 | GJV | Prepare for trial; attend trial; conf. with team; prepare for jury instructions and closing | 8.20 | $400.00 | $3,280.00 |
| 04/04/2025 | SM | Emails with trial team re: duty to mitigate; review | 0.20 | $325.00 | $65.00 |

A-1389

| | | court notices | | | |
|---|---|---|---|---|---|
| 04/04/2025 | SM | Research re: duty to mitigate | 1.80 | $325.00 | $585.00 |
| 04/04/2025 | SM | Draft motion re: severance | 1.20 | $325.00 | $390.00 |
| 04/04/2025 | SM | Review Defs proposed supplemental jury instructions | 0.40 | $325.00 | $130.00 |
| 04/04/2025 | SHN | Meeting with team to prepare; attend trial; port trial meeting with G. Vitt | 8.70 | $250.00 | $2,175.00 |
| 04/05/2025 | GJV | Emails with witnesses | 0.30 | $400.00 | $120.00 |
| 04/05/2025 | GJV | Review transcript of directed verdict argument and decision | 0.60 | $400.00 | $240.00 |
| 04/05/2025 | GJV | Review S. Nunan note re:  closing and comment | 0.40 | $400.00 | $160.00 |
| 04/05/2025 | GJV | Review S. Nunan draft closing | 1.10 | $400.00 | $440.00 |
| 04/05/2025 | GJV | Review E. Jones comments and revision | 0.90 | $400.00 | $360.00 |
| 04/05/2025 | GJV | Review trial transcript and provide citations for S. Nunan use in closing | 3.30 | $400.00 | $1,320.00 |
| 04/05/2025 | GJV | Team meeting and comment on S.Nunan closing | 3.70 | $400.00 | $1,480.00 |
| 04/05/2025 | SHN | Meeting with team; prepare for closing | 8.80 | $250.00 | $2,200.00 |
| 04/06/2025 | SM | Emails with trial team re: new defense motion and drafting response; review court notices | 0.60 | $325.00 | $195.00 |
| 04/06/2025 | SM | Research re: prejudgment interest | 3.70 | $325.00 | $1,202.50 |
| 04/06/2025 | SM | Draft and file opposition re: prejudgment interest | 2.40 | $325.00 | $780.00 |
| 04/06/2025 | SM | Revise and file motion re: severance | 0.30 | $325.00 | $97.50 |
| 04/06/2025 | SM | Calls with S. Nunan | 0.20 | $325.00 | $65.00 |
| 04/06/2025 | SM | Review Defs memo re: prejudgment interest | 0.20 | $325.00 | $65.00 |
| 04/06/2025 | GJV | Review transcript of Porter examination and prepare citations for SHN use in closing | 2.80 | $400.00 | $1,120.00 |
| 04/06/2025 | GJV | Review exhibits from SHN and provide comments | 2.30 | $400.00 | $920.00 |
| 04/06/2025 | GJV | Review exhibit list issues | 0.30 | $400.00 | $120.00 |
| 04/06/2025 | GJV | Review draft of plaintiff's response to DH motion | 0.90 | $400.00 | $360.00 |
| 04/06/2025 | GJV | Review draft of motion to limit comments on mitigation and offer of severance | 1.10 | $400.00 | $440.00 |
| 04/06/2025 | GJV | Conf. with team and provide comments on closing | 3.50 | $400.00 | $1,400.00 |
| 04/06/2025 | SHN | Preparing for closing; meeting with team to work on closing | 7.90 | $250.00 | $1,975.00 |
| 04/07/2025 | SM | Emails with trial team re: jury instructions and verdict form and motion to seal; review court notices | 1.20 | $325.00 | $390.00 |
| 04/07/2025 | SM | Research in support of motion to seal | 0.80 | $325.00 | $260.00 |

A-1390

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2025 | SM | Draft motion to seal | 0.90 | $325.00 | $292.50 |
| 04/07/2025 | SM | Review proposed jury instructions and verdict form | 1.90 | $325.00 | $617.50 |
| 04/07/2025 | GJV | Conf. with team on jury instructions and attend charging conference | 3.60 | $400.00 | $1,440.00 |
| 04/07/2025 | GJV | Work with S. Nunan on closing; review various transcripts and provide information for use in closing | 5.70 | $400.00 | $2,280.00 |
| 04/07/2025 | GJV | Conf. Dr. Porter | 0.40 | $400.00 | $160.00 |
| 04/07/2025 | SHN | Preparing for closing; meeting with team; conf. with client | 7.10 | $250.00 | $1,775.00 |
| 04/08/2025 | SM | Emails re: motion to seal and trial update | 0.30 | $325.00 | $97.50 |
| 04/08/2025 | SM | Finalize and file motion to seal | 0.30 | $325.00 | $97.50 |
| 04/08/2025 | GJV | Prepare for closing arguments with team; attending closing argument and jury instructions; conf. with client and team | 5.50 | $400.00 | $2,200.00 |
| 04/08/2025 | GJV | Return to court and discussion of schedule | 0.70 | $400.00 | $280.00 |
| 04/08/2025 | SHN | Prepare for closing argument; attend closing argument and jury instructions; post-trial meeting with team and client | 6.20 | $250.00 | $1,550.00 |
| 04/09/2025 | GJV | Notice from clerk; court appearance; research on jury request and multiple emails among E. Jones, S. Nunan, and S. Merlo re:  research issues and transcript request; prepare several emails and review Second Circuit authority; conf. S. Nunan and E. Jones; further response to court | 4.70 | $400.00 | $1,880.00 |
| 04/09/2025 | SM | Emails with G. Vitt and E. Jones re: jury access to transcripts and other materials; review court notices | 0.80 | $325.00 | $260.00 |
| 04/09/2025 | SM | Research re: jury deliberations | 2.40 | $325.00 | $780.00 |
| 04/09/2025 | SHN | Attend jury request hearing; meeting with G. Vitt & E. Jones; Conf. with client | 2.80 | $250.00 | $700.00 |
| 04/10/2025 | GJV | Appearances in court for juror questions and conf. team; respond to questions from Dr. Porter | 2.80 | $400.00 | $1,120.00 |
| 04/10/2025 | GJV | Appearance in court for verdict; conf. team re:  post trial motions | 1.60 | $400.00 | $640.00 |
| 04/10/2025 | SM | Emails with G. VItt; review court notices and verdict | 0.30 | $325.00 | $97.50 |
| 04/10/2025 | SHN | Attend court for jury questions; meeting with team and client; attend verdict; meeting with team | 3.80 | $250.00 | $950.00 |
| 04/11/2025 | GJV | T/c Dr. Porter re:  next steps, motion, attorney fees, etc. | 1.20 | $400.00 | $480.00 |
| 04/11/2025 | GJV | Emails S. Merlo, S. Nunan and E. Jones | 0.30 | $400.00 | $120.00 |
| 04/11/2025 | GJV | Revise draft statement | 0.60 | $400.00 | $240.00 |

| 04/11/2025 | SM | Emails with G. Vitt and E. Jones re: verdict and next steps | 0.30 | $325.00 | $97.50 |
| 04/13/2025 | GJV | Memorandum to team on attorney's fees, Vermont authorities, interest, timing of motion, etc. | 1.30 | $400.00 | $520.00 |
| 04/14/2025 | GJV | Memorandum on Vermont law re: attorney's fees application | 0.30 | $400.00 | $120.00 |
| 04/14/2025 | GJV | Review memorandum on attorney's fees including lodestar calculation and public interest of litigation | 0.60 | $400.00 | $240.00 |
| 04/14/2025 | GJV | T/c S. Merlo re: attorney's fees and review email | 0.30 | $400.00 | $120.00 |
| 04/14/2025 | SM | Conf. with E. Jones, S. Nunan, and G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/15/2025 | SM | Conf. with E. Jones, S. Nunan, and G. Vitt re: post-trial planning | 0.50 | $325.00 | $162.50 |
| 04/15/2025 | GJV | Prepare memorandum on post-trial motions and outline for E. Jones and S. Nunan call re: bill of costs, attorney's fees, affidavit, motion re: interest, etc. | 1.20 | $400.00 | $480.00 |
| 04/15/2025 | GJV | T/c E. Jones, S. Merlo, S. Nunan re: attorney's fees petition, interest component of judgment and motion | 0.80 | $400.00 | $320.00 |
| 04/15/2025 | GJV | Review Bancroft report and calculations and prepare outline for motion seeking award of interest; emails with R. Bancroft and review calculations | 1.10 | $400.00 | $440.00 |
| 04/15/2025 | GJV | Review Affidavit in other attorney's fee petition and draft G. Vitt affidavit for attorney's fees; emails with K. Kramer re: prior invoices; review pleadings in District Court | 1.90 | $400.00 | $760.00 |
| 04/15/2025 | SM | Review court notices; emails with E. Jones and G. Vitt re: costs | 0.20 | $325.00 | $65.00 |
| 04/15/2025 | SM | Research re: judgments and costs | 2.40 | $325.00 | $780.00 |
| 04/15/2025 | SM | Conf. with S. Nunan, G. Vitt, and E. Jones | 0.80 | $325.00 | $260.00 |
| 04/15/2025 | SHN | Prepare for meeting; attend team meeting | 1.10 | $250.00 | $275.00 |
| 04/16/2025 | MM | Conference with S. Nunan; draft chart of subpoena expenses | 1.90 | $100.00 | $190.00 |
| 04/16/2025 | GJV | T/c Dr. Bancroft re: interest issue and prepare file memorandum to S. Nunan and E. Jones | 0.70 | $400.00 | $280.00 |
| 04/16/2025 | GJV | Calculations re: interest and motion to ask court to award interest | 0.50 | $400.00 | $200.00 |
| 04/16/2025 | GJV | Review trial court pleadings re: motions to compel, appeal and work on affidavit for motion for award of attorney's fees | 2.40 | $400.00 | $960.00 |
| 04/16/2025 | GJV | Emails with K. Kramer and review of documents re: charges/attorney's fees while employed by NYC firm | 0.40 | $400.00 | $160.00 |
| 04/16/2025 | SM | Emails with G. Vitt re: interest | 0.30 | $325.00 | $97.50 |

A-1392

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/2025 | SHN | Conf. with M. McCann re cost spreadsheet | 0.20 | $250.00 | $50.00 |
| 04/17/2025 | GJV | Review draft motion re:  court to award interest on judgment | 0.40 | $400.00 | $160.00 |
| 04/17/2025 | GJV | Review time records and emails with K. Kramer re: billing from New York firms and work done in District Court and Second Circuit | 1.20 | $400.00 | $480.00 |
| 04/17/2025 | GJV | Prepare Affidavit for motion for award of attorney's fees including review of the motions to compel filed | 2.70 | $400.00 | $1,080.00 |
| 04/17/2025 | SM | Emails with G. Vitt re: motion for prejudgment interest | 0.10 | $325.00 | $32.50 |
| 04/17/2025 | SM | Research re: judgments | 3.60 | $325.00 | $1,170.00 |
| 04/17/2025 | SM | Draft motion for prejudgment interest | 1.60 | $325.00 | $520.00 |
| 04/18/2025 | GJV | Review draft motion for award of prejudgment interest and Second Circuit authority on Vermont legislature decision and abuse of discretion not to award interest re:  wage claims | 1.10 | $400.00 | $440.00 |
| 04/18/2025 | GJV | T/c S. Merlo and E. Jones | 0.30 | $400.00 | $120.00 |
| 04/18/2025 | GJV | T/c S. Merlo and B. Bancroft; several emails and review Bancroft report and interest issue | 1.40 | $400.00 | $560.00 |
| 04/18/2025 | GJV | Review damages award issue | 0.30 | $400.00 | $120.00 |
| 04/18/2025 | GJV | Review exhibit list and redaction issue; review court order | 0.40 | $400.00 | $160.00 |
| 04/18/2025 | GJV | Drafting Affidavit in support of award of attorney's fees | 1.40 | $400.00 | $560.00 |
| 04/18/2025 | SM | Calls with G. Vitt and R. Bancroft | 1.10 | $325.00 | $357.50 |
| 04/18/2025 | SM | Numerous emails with G. Vitt, E. Jones, and R. Bancroft re: interest | 1.70 | $325.00 | $552.50 |
| 04/18/2025 | SM | Review documents | 0.30 | $325.00 | $97.50 |
| 04/19/2025 | GJV | Drafting Affidavit re:  motion for award of attorney's fees | 0.80 | $400.00 | $320.00 |
| 04/19/2025 | GJV | Review Bancroft email and comments; outline for motion seeking award of prejudgment interest | 0.70 | $400.00 | $280.00 |
| 04/20/2025 | GJV | Review K. Kramer time allocation  and billing rates at NYC firms; work on motion for attorney's fees | 0.40 | $400.00 | $160.00 |
| 04/21/2025 | SM | Calls with G. Vitt and E. Jones | 1.20 | $325.00 | $390.00 |
| 04/21/2025 | SM | Call with G. Vitt and R. Bancroft | 0.40 | $325.00 | $130.00 |
| 04/21/2025 | GJV | Review R. Bancroft, S. Merlo and E. Jones emails re: prejudgment interest and motion; analysis of methods to calculate prejudgment interest; memorandum to S. Merlo re: interest calculations | 1.10 | $400.00 | $440.00 |
| 04/21/2025 | GJV | T/c S. Merlo and review issue of pre-judgment interest | 0.90 | $400.00 | $360.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | on lost earnings; review Bancroft analysis; emails with S. Merlo | | | |
| 04/21/2025 | GJV | Review R. Bancroft email and attached interest calculation; t/c S. Merlo | 0.40 | $400.00 | $160.00 |
| 04/21/2025 | GJV | Revise G. Vitt affidavit and review K. Kramer hours and attn. fees information | 0.40 | $400.00 | $160.00 |
| 04/21/2025 | GJV | Review Bancroft revised analysis re: prejudgment interest; t/c R. Bancroft and S. Merlo; t/c S.Merlo; review Bancroft supplemental memo and t/c S. Merlo email to E. Jones re: interest | 1.20 | $400.00 | $480.00 |
| 04/21/2025 | GJV | T/c S. Merlo and E. Jones; review follow up emails to R. Bancroft re: revised and supplemental analysis | 0.60 | $400.00 | $240.00 |
| 04/21/2025 | GJV | Revise G. Vitt affidavit | 0.80 | $400.00 | $320.00 |
| 04/21/2025 | SM | Emails with G. Vitt, E. Jones, and R. Bancroft re: interest | 0.90 | $325.00 | $292.50 |
| 04/21/2025 | SM | Review interest calculations | 2.90 | $325.00 | $942.50 |
| 04/22/2025 | SM | Emails with G. Vitt, E. Jones, and R. Bancroft re: interest | 0.90 | $325.00 | $292.50 |
| 04/22/2025 | SM | Revise draft motion re: interest | 1.60 | $325.00 | $520.00 |
| 04/23/2025 | GJV | Review emails re: interest and email E. Jones re: post-trial motions | 0.20 | $400.00 | $80.00 |
| 04/23/2025 | GJV | Review revised motion re: pre-judgment interest; emails with S. Merlo and review costs issue | 0.60 | $400.00 | $240.00 |
| 04/23/2025 | GJV | Review email from D-H lawyer re: date for post-trial motion; draft response and edit reply; conf. S. Nunan | 0.30 | $400.00 | $120.00 |
| 04/23/2025 | GJV | Affidavit preparation re: motion for award of attorney's fees | 1.90 | $400.00 | $760.00 |
| 04/23/2025 | SM | Emails with G. Vitt, S. Nunan, and E. Jones re: interest and post-judgment motions | 0.70 | $325.00 | $227.50 |
| 04/23/2025 | SM | Research re: judgments | 0.30 | $325.00 | $97.50 |
| 04/23/2025 | SM | Finalize and file motion re: interest | 0.60 | $325.00 | $195.00 |
| 04/23/2025 | SHN | Emails re motion with trial team; Conf. with G. Vitt | 0.60 | $250.00 | $150.00 |
| 04/24/2025 | GJV | Review judgment from court; emails with S. Merlo and E. Jones; review interest issue re: judgment | 0.70 | $400.00 | $280.00 |
| 04/24/2025 | GJV | Prepare Affidavit re: motion for award of attorney's fees | 1.20 | $400.00 | $480.00 |
| 04/24/2025 | SM | Emails with G. Vitt and E. Jones re: judgment; review court notices | 0.40 | $325.00 | $130.00 |
| 04/25/2025 | GJV | Revise Affidavit and review billing information for fee petition | 1.20 | $400.00 | $480.00 |

A-1394

| 04/27/2025 | GJV | Review K. Kramer bills with NYC firms and determine amounts paid by Dr. Porter | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|---|
| 04/27/2025 | GJV | Revise Affidavit in support of attorney's fees | 0.70 | $400.00 | $280.00 |
| 04/27/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/28/2025 | GJV | Conf. call re: Bill of Costs, Attorney's fees motion and supporting documents; motion to amend judgment | 0.80 | $400.00 | $320.00 |
| 04/28/2025 | GJV | Update Affidavit in support of motion for attorney's fees and review of record | 1.00 | $400.00 | $400.00 |
| 04/28/2025 | SM | Emails with G. Vitt and E. Jones | 0.10 | $325.00 | $32.50 |
| 04/28/2025 | SM | Research re: prejudgment interest, etc. | 2.40 | $325.00 | $780.00 |
| 04/29/2025 | SM | Research re: post judgment motions | 2.30 | $325.00 | $747.50 |
| 04/30/2025 | SM | Review E. Jones emails re: fees | 0.10 | $325.00 | $32.50 |
| 05/01/2025 | SM | Subject: Fee Petition | 0.10 | $325.00 | $32.50 |
| 05/01/2025 | SM | Review E. Jones emails re: fees | 0.10 | $325.00 | $32.50 |
| 05/02/2025 | SHN | Working on fee petition data | 2.40 | $250.00 | $600.00 |
| 05/03/2025 | SM | Review G. Vitt email re: affidavit | 0.10 | $325.00 | $32.50 |
| 05/03/2025 | SHN | Working on fee petition data; conf. with E. Jones | 6.30 | $250.00 | $1,575.00 |
| 05/05/2025 | SM | Review G. Vitt, S. Nunan, and E. Jones emails re: affidavits | 0.30 | $325.00 | $97.50 |
| 05/06/2025 | SM | Conf. with G. Vitt, S. Nunan, and E. Jones | 0.50 | $325.00 | $162.50 |
| 05/06/2025 | SM | Review motion for fees and affidavits; provide comments | 0.90 | $325.00 | $292.50 |
| 05/06/2025 | SM | Research re: post-judgment motions | 2.30 | $325.00 | $747.50 |
| 05/06/2025 | SM | Draft motion to amend judgment | 1.10 | $325.00 | $357.50 |
| 05/06/2025 | SM | Calls with G. Vitt re: expert fees | 0.20 | $325.00 | $65.00 |
| 05/06/2025 | SM | Emails with S. Nunan, G. Vitt, and E. Jones re: post-judgment motions | 0.30 | $325.00 | $97.50 |
| 05/06/2025 | GJV | Conf. call S. Merlo, S. Nunan and E. Jones re: motion for award of attorney's fees | 0.30 | $400.00 | $120.00 |
| 05/06/2025 | GJV | Declaration for attorney's fees | 2.80 | $400.00 | $1,120.00 |
| 05/06/2025 | GJV | Emails with R. Bancroft re: recent invoice | 0.20 | $400.00 | $80.00 |
| 05/06/2025 | GJV | Emails with S. Nunan re: V & N invoices | 0.20 | $400.00 | $80.00 |
| 05/06/2025 | SHN | Working on fee petition data specifically invoices from 2024; conf. with M. McCann re processing invoices 2017 to 2022; conf. with trial team | 12.40 | $250.00 | $3,100.00 |
| 05/07/2025 | MM | Scan yearly lists of invoices | 2.60 | $100.00 | $260.00 |

A-1395

| 05/07/2025 | MM | Enter Porter expenses into CLIO | 2.80 | $100.00 | $280.00 |
| 05/07/2025 | GJV | Revise Declaration of G.J.Vitt; review draft motion to amend judgment; review issue of entitlement to interest on back pay award and case authority; review Langrock filing draft; review information from S.H.Nunan re: invoices and proof draft | 2.40 | $400.00 | $960.00 |
| 05/07/2025 | SHN | Working on fee petition data specifically 2025 fees and costs; conf. with trial team; review emails on motion | 12.70 | $250.00 | $3,175.00 |

|  |  | **Quantity Subtotal** | **318.4** |
|  |  | **Services Subtotal** | **$103,285.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| Expense | 04/02/2025 | Green Mountain Suite | 1.00 | $1,082.10 | $1,082.10 |
| Expense | 04/02/2025 | Green Mountain Suite | 1.00 | $1,035.10 | $1,035.10 |
| Expense | 04/09/2025 | Green Mountain Suite | 1.00 | $1,045.30 | $1,045.30 |
| Expense | 04/09/2025 | Green Mountain Suite | 1.00 | $1,015.30 | $1,015.30 |
| Expense | 04/11/2025 | Green Mountain Suite | 1.00 | $289.80 | $289.80 |
| Expense | 04/11/2025 | Green Mountain Suite | 1.00 | $447.70 | $447.70 |
| Expense | 04/13/2025 | Burlington Park Garage | 1.00 | $23.25 | $23.25 |
| Expense | 04/13/2025 | Burlington Park Garage | 1.00 | $43.25 | $43.25 |
| Expense | 04/16/2025 | Sunnie E Donayh RMR | 1.00 | $1,584.10 | $1,584.10 |
| Expense | 04/16/2025 | South Sound Service Inc | 1.00 | $2,179.95 | $2,179.95 |
| Expense | 04/18/2025 | Marianne McCann mileage three trips to Burlington | 1.00 | $403.20 | $403.20 |
| Expense | 04/18/2025 | Attorney Conference Calls | 1.00 | $5.12 | $5.12 |
| Expense | 04/18/2025 | Attorney Conference Calls | 1.00 | $12.19 | $12.19 |
| Expense | 04/21/2025 | Attorney Conference Calls | 1.00 | $5.96 | $5.96 |

|  |  | **Expenses Subtotal** | **$9,172.32** |

| Time Keeper | Quantity | Rate | Total |
| --- | --- | --- | --- |
| Sarah Merlo | 57.2 | $325.00 | $18,590.00 |
| Sarah Nunan | 117.3 | $250.00 | $29,325.00 |
| Geoffrey Vitt | 136.6 | $400.00 | $54,640.00 |
| Marianne McCann | 7.3 | $100.00 | $730.00 |

A-1396

| | |
|---|---|
| Quantity Total | 318.4 |
| Subtotal | $112,457.32 |
| Total | $112,457.32 |

# UNITED STATES DISTRICT COURT
# DISTRICT OF VERMONT

|  |  |  |
|---|---|---|
| MISTY BLANCHETTE PORTER, M.D., | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **Docket No. 2:17-CV-194** |
| | ) | |
| DARTMOUTH-HITCHCOCK MEDICAL CENTER, DARTMOUTH-HITCHCOCK CLINIC, MARY HITCHCOCK MEMORIAL HOSPITAL, and DARTMOUTH-HITCHCOCK HEALTH, | ) ) ) ) ) ) ) | |
| Defendants. | ) | |

## PLAINTIFF'S MOTION TO AMEND JUDGMENT

Plaintiff Misty Blanchette Porter ("Dr. Porter") submits this Motion to Amend Judgment, pursuant to Rule 59(e) of the Federal Rules of Civil Procedure, asking this Court to amend the Judgment entered on April 24, 2025, to: (1) include an award of prejudgment interest; (2) to utilize Vermont's 12% simple annual rate of interest for both the pre-judgment and post-judgment interest as the judgment is based on the jury's verdict in Dr. Porter's favor on the Vermont Fair Employment Practices Act claim rather than any federal claims; (3) to reflect costs of litigation as detailed in Plaintiff's Bill of Costs; and (4) to include an award for attorneys' fees and related expenses as detailed in Plaintiff's Motion for Attorneys' Fees.[1]

---

[1] Dr. Porter's Motion for Prejudgment Interest (Doc. 296) was filed on April 23, 2025, but was not addressed by the Court prior to issuing the verdict. Plaintiff's Bill of Costs (Doc. 301) and Motion for Attorneys' Fees (Doc. 300) will be filed contemporaneously with this Motion to Amend Judgment.

A-1398

In support of this Motion, Dr. Porter relief on the following Memorandum as well as her Motion for Prejudgment Interest, Motion for Attorneys' Fees, and Bill of Costs, submitted separately.

## MEMORANDUM

Under Vermont's FEPA, a prevailing plaintiff is entitled, in relevant part, to an award of costs, attorneys' fees, and "other appropriate relief." 21 V.S.A. § 495b(b). As Dr. Porter prevailed on her claim under FEPA, the judgment should be amended to include interest at 12%, costs, and reasonable attorneys' fees.

## Prejudgment Interest

In its charge to the jury, the Court instructed jurors to "not add any sum for interest to the damages awarded in this case. The court will make such award if appropriate." (Doc. 275 at 32.) Vermont's FEPA permits plaintiffs to recover "compensatory and punitive damages or equitable relief, including restraint of prohibited acts, restitution of wages or other benefits, reinstatement, costs, reasonable attorney's fees, and other appropriate relief." 21 V.S.A. § 495b(b). An award of prejudgment interest is appropriate relief as it helps to compensate a plaintiff for the loss of use of money rightfully due. Dr. Porter's economic damages have, at all relevant times, been readily ascertainable and not subject to significant dispute. Under Vermont law, an award of prejudgment interest "shall" be included on judgments involving monetary relief when the amount of damages is readily ascertainable. V.R.C.P. 54(a). Nearly eight years have passed since Defendants wrongfully terminated Dr. Porter's employment, and an award of prejudgment interest is necessary to help make her whole. *See, e.g., Brennan-Centrella v. Ritz-Craft Corp. of Pennsylvania*, 942 F.3d 106, 110-111 (2d Cir. 2019) (noting "the Vermont legislature's policy choice that plaintiffs are not fully compensated unless they can recover the

2

interest"); *Gierlinger v. Gleason*, 160 F.3d 858, 873–75 (2d Cir. 1998) (noting that where damages "represent compensation for lost wages, it is ordinarily an abuse of discretion *not* to include pre-judgment interest").

**Interest Rate**

Dr. Porter's complaint included claims under both federal and state law. The jury's verdict in Dr. Porter's favor was based on Vermont's Fair Employment Practices Act ("FEPA"), 21 V.S.A. § 495 *et seq.*, and not on any of Dr. Porter's federal claims. (Doc. 281.) In such situations, the Court applies the interest rate of the state rather than the federal rate. *See, e.g., Gaffney v. Thandi*, No. 2:20-CV-00173, 2023 WL 4685750, at *8–9 (D. Vt. July 21, 2023) (finding question of prejudgment interest governed by state law and affirming calculation of interest at Vermont's 12 percent rate); *Marfia v. T.C. Ziraat Bankasi*, 147 F.3d 83, 90 (2d Cir. 1998) (noting that "federal law does not apply to the calculation of prejudgment interest on supplemental state law claims"). Vermont's rate for pre-judgment interest and post-judgment interest is 12 percent simple annual interest. 9 V.S.A. § 41a(a). This is the rate that should be applied to any award of interest in this case.

In the alternative, if the Court determines that the Federal interest rate should be applied, Dr. Porter requests that the judgment be amended to clarify that interest should be compounded annually. *See* 28 U.S.C. § 1961(b) ("Interest shall be computed daily to the date of payment … and shall be compounded annually.").

**Costs**

Dr. Porter's Bill of Costs should be accepted and included within the judgment. Vermont's FEPA provides for an award of costs to a prevailing plaintiff. 21 V.S.A. § 495b(b). *See also, e.g.,* F.R.C.P. 54(d)(1) ("Unless a federal statute, these rules, or a court order provides

3

A-1400

otherwise, costs … should be allowed to the prevailing party."); V.R.C. P. 54(d)(1) ("Costs … shall be allowed as of course to the prevailing party, as provided by statute and by these rules, unless the court otherwise specifically directs."). *See also Marx v. General Revenue Corp.*, 568 U.S. 371, 377-78 (2013) (noting that "the decision whether to award costs ultimately lies within the sound discretion of the district court" and that Rule 54(d)(1) "codifies a venerable presumption that prevailing parties are entitled to costs").

Costs of litigation do not include all litigation-related expenses. *See Taniguchi v. Kan Pac. Saipan, Ltd.*, 566 U.S. 560, 573 (2012) (noting that although "costs has an everyday meaning synonymous with expenses, the concept of taxable costs under [FRCP] 54(d) is more limited and represents those expenses, including, for example, court fees, that a court will assess against a litigation") (internal citations and quotations omitted). Under federal law, taxable costs include:

> (1) Fees of the clerk and marshal;
> (2) Fees for printed or electronically recorded transcripts necessarily obtained for use in the case;
> (3) Fees and disbursements for printing and witnesses;
> (4) Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case;
> (5) Docket fees under section 1923 of this title;
> (6) Compensation of court appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under section 1828 of this title.

28 U.S.C. § 1920.[2]

---

[2] Witness fees include a daily fee of $40 per witness per day of attendance as well as travel and transportation costs. 28 U.S.C. § 1821.

Dr. Porter's Bill of Costs seeks an award of costs in the amount of $ 19,736.80, representing costs for court clerk and filing fees, and service fees, transcripts, witness fees, copies, and the court-appointed special master.

## Attorney's Fees

Dr. Porter prevailed at trial on her claim under FEPA.  Vermont's FEPA provides for an award of attorneys' fees.  21 V.S.A. § 495b(b).  *See also Spooner v. Town of Topsham*, 2010 VT 71, ¶ 8, 188 Vt. 293, 297, 9 A.3d 672, 675 (2010) ("A prevailing party in a civil rights action in Vermont may seek compensation for 'reasonable attorney's fees.'").[3]  In addition, some expenses not considered "taxable costs" are nevertheless recoverable as a component of attorney's fees.  *See, e.g., Reichman v. Bonsignore, Brignati & Mazzotta P.C.*, 818 F.2d 278 (2d Cir. 1987) (affirming award of attorneys' fees which included costs not authorized by section 1920, noting that in civil rights claims under fee-shifting statutes, an award of attorney's fees normally includes those "reasonable out-of-pocket expenses" incurred by the attorney in representing a client).

Under Vermont law, the expenses associated with depositions and mediation may be taxed as costs at the Court's discretion.  *See* V.R.C.P. 54(g) (noting that costs of deposition may be taxable if "the court finds that the taking of the deposition was reasonably necessary, whether or not the deposition was actually used at trial" and that such costs may include "the cost of service of subpoena upon the deponent, the reasonable fee of the officer before whom the

---

[3] Initially, and through August of 2020, Dr. Porter was invoiced and paid attorneys' fees on an hourly basis.  After that point, Dr. Porter and Vitt & Nunan agreed that the remainder of the case would be handled on a contingent fee basis.  As of August 2020, Dr. Porter had paid $475,096 to her attorneys.  The Court should include an award of prejudgment interest on that amount in order to compensate Dr. Porter for the loss of use of the funds used to pay attorneys' fees prior to August 2020.  *See, e.g., Data Gen. Corp. v. Grumman Sys. Support Corp.*, 825 F. Supp. 361, 368 (D. Mass. 1993), *aff'd and remanded*, 36 F.3d 1147 (1st Cir. 1994) (recognizing discretion of district court to award prejudgment interest on attorney's fees in a civil rights case to compensate for delay).

5

deposition is taken, the stenographer's reasonable fee for attendance, and the cost of the original transcript of the testimony or such party thereof as the court may fix"); V.R.C.P. 16.3(c)(1)(C) ("If mediation under this rule does not result in settlement or other final disposition of the action, payments made to a mediator may be taxed as costs to the prevailing party in the discretion of the court."). Other expenses, such as postage, service fees, travel, meals, parking, and such, have also been found appropriate for inclusion within an award of attorneys' fees. *See, e.g., Degreenia-Harris v. Life Ins. Co. of N. Am.*, No. 2.19-CV-00218, 2021 WL 5979683, at *13-15 (D. Vt. Dec. 17, 2021) (awarding costs and expenses including mediator fees, travel, meals, lodging, court fees, postage, and transcripts); *Fisher v. SD Prot. Inc.*, 948 F.3d 593, 601-02 (2d Cir. 2020) (finding expenses for court reporting, fees for court reporting, filing fees, hotel and transportation costs, working meals appeared to be "reasonable, incidental, and necessary to the representation"). These expenses are represented in Dr. Porter's request for attorneys' fees, were reasonable and necessary under the circumstances, and should therefore be approved.

The amount to award is within the Court's discretion provided it is reasonable. *See Spooner v. Town of Topsham*, 2010 VT 71, ¶ 7, 188 Vt. 293, 297, 9 A.3d 672, 675 (2010) (noting Court will not reverse award of attorney's fees based on lodestar approach "absent an abuse of discretion").

Dr. Porter's Motion for Attorneys' Fees seeks an award of fees and related expenses in the amount of $ 1,742,649.70. The Motion for Attorneys' Fees proposes use of the well-recognized lodestar method to determine a reasonable amount of fees to award.

## CONCLUSION

For the reasons stated above and in the referenced Motions and Bill of Costs, the Judgment should be amended to include interest at 12%, costs, and attorneys' fees and related expenses, all as outlined in Plaintiff's Motion for Prejudgment Interest, Bill of Costs, and Motion for Attorneys' Fees.

A-1403

Dated: May 8, 2025

/s/ Geoffrey J. Vitt
Geoffrey J. Vitt, Esq.
Vitt & Nunan, PLC
8 Beaver Meadow Road
P.O. Box 1229
Norwich, VT 05055-1229
(802) 649-5700
gvitt@vittnunanlaw.com

Eric D. Jones, Esq.
Langrock Sperry & Wool, LLP
210 College Street
P.O. Box 721
Burlington, VT 05402
(802) 864-0217
ejones@langrock.com

Sarah H. Nunan, Esq.
Vitt & Nunan PLC
8 Beaver Meadow Road
P.O. Box 1229
Norwich, VT 05055
(802) 649-5700
snunan@vittnunanlaw.com

**_Attorneys for Plaintiff,_**
**_Misty Blanchette Porter, M.D._**

7

A-1404

## UNITED STATES DISTRICT COURT
## DISTRICT OF VERMONT

| | | |
|---|---|---|
| MISTY BLANCHETTE PORTER, M.D., | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **Docket No. 2:17-CV-194** |
| | ) | |
| DARTMOUTH-HITCHCOCK MEDICAL CENTER, DARTMOUTH-HITCHCOCK CLINIC, MARY HITCHCOCK MEMORIAL HOSPITAL, and DARTMOUTH-HITCHCOCK HEALTH, | ) ) ) ) ) ) ) | |
| Defendants. | ) | |

## PLAINTIFF'S REPLY IN SUPPORT OF MOTION FOR PREJUDGMENT INTEREST

Plaintiff Misty Blanchette Porter ("Dr. Porter") submits this Reply in support of her Motion for Prejudgment Interest, (Doc. 296), and Motion to Amend Judgment, (Doc. 302), asking this Court to award prejudgment interest at the rate of 12% on the economic damages incurred as a result of termination for the period from June 2017 through the date of judgment.

**Dr. Porter is Entitled to An Award of Prejudgment Interest at Vermont's 12% Rate**

The jury found in Dr. Porter's favor on Vermont's Fair Employment Practices Act ("FEPA"), 21 V.S.A. § 495 *et seq.* (Doc. 281.) Where, as here, a decision is solely based on a state-law claim, the Court should award prejudgment interest in accordance with state law. *See, e.g., Maxfia v. T.C. Ziraat Bankasi*, 147 F.3d 83, 90 (2d Cir. 1998) (noting that "federal law does not apply to the calculation of prejudgment interest on supplemental state law claims"); *Rhodes v. Davis*, 628 F. App'x 787, 792 (2d Cir. 2015) (noting that the question of prejudgment interest is one of substantive law and state law applies where plaintiff did not prevail on any federal claims); *Merritt v. United States*, No. 5:18-cv-200, 2022 WL 17573683, *1 (D. Vt. Nov. 15,

2022) (applying Vermont law on prejudgment interest to plaintiff's supplemental state law claims). *See also Klaxon Co. v. Stentor Elec. Mfg. Co.*, 313 U.S. 487, 496–97 (1941) (concluding that in diversity cases, interest is awarded "at such rate as is allowed by law on judgments recovered in the courts of the state in which the court is held").

Under Vermont law, a plaintiff who prevails on a FEPA claim may recover "compensatory and punitive damages or equitable relief, including restraint of prohibited acts, restitution of wages or other benefits, reinstatement, costs, reasonable attorney's fees, and other appropriate relief." 21 V.S.A. § 495b(b). An award of prejudgment interest constitutes appropriate relief as it compensates a plaintiff for the loss of use of money rightfully due and helps to make the plaintiff whole. *See, e.g., Saulpaugh v. Monroe Cmty. Hosp.*, 4 F.3d 134, 145 (2d Cir. 1993) (noting award of prejudgment interest prevents an employer from delaying payment to "enjoy an interest-free loan for as long as it can"); *d'Arc Turcotte v. Est. of LaRose*, 153 Vt. 196, 198–200 (1989) ("Plaintiffs who are awarded interest will be made whole; those not awarded interest will not, contrary to the purpose of compensatory damages.").

In Vermont, prejudgment interest "shall" be included on judgments involving monetary relief when the amount of damages is readily ascertainable, and prejudgment interest is available at the court's discretion in all other instances. V.R.C.P. 54(a) & Reporter's Notes—1981 Amendment; *Estate of Fleming v. Nicholson*, 168 Vt. 495, 500 (1998). The Vermont pre-judgment interest rate is 12% simple annual interest. 9 V.S.A. § 41a(a). This is the rate that should be applied to any award of interest in this case. *See, e.g., Gaffney v. Thandi*, No. 2:20-CV-00173, 2023 WL 4685750, at *8–9 (D. Vt. July 21, 2023) (finding question of prejudgment interest governed by state law and affirming calculation of interest at Vermont's 12 percent rate); *Cheney v. New England Publishers, Inc.*, No. 5091012, 2014 WL 8515132, *3 (Vt. Super. July 8, 2014) (applying Vermont's 12% judgment interest rate where both state and federal claims

2

A-1406

could have justified the jury's verdict).

Where federal law applies, in contrast, judges have discretion as to the award and rate of prejudgment interest. There is no standard federal interest rate, and Defendants propose that the Court exercise discretion to apply a rate of interest significantly below Vermont's standard 12%. Their proposed "3% simple annual rate" appears to be based on the lower end of an informal average of an amalgamation of certain federal rates that have been used at various times by the courts. (Doc. 299 at 12.) Even if Defendants were correct that the Court has discretion to award a lower rate of interest and that the Court should exercise discretion to apply a 3% rate—which they are not—Defendants fail to acknowledge that the applicable rate should be compounded annually. *See* 28 U.S.C. § 1961(b) ("Interest shall be computed daily to the date of payment … and shall be compounded annually."). *See also Gierlinger v. Gleason*, no. 89-cv-0686E(F), 1999 WL 222604, at *2 (W.D.N.Y. Apr. 2, 1999) (noting that "such rate ordinarily should be compounded annually in an employment discrimination case").

Defendants further seek to reduce the impact of an award of prejudgment interest by presenting an interesting—if fundamentally flawed—theory that would absolve them from paying prejudgment interest during the period between obtaining summary judgment and the Second Circuit's February 6, 2024 decision.[1] (Doc. 299 at 2, 12–13.) Defendants correctly point out that "prejudgment interest is intended to compensate, not punish." (Doc. 299 at 12–13.) Prejudgment interest should be used to help make a plaintiff whole but should not provide a windfall. *See, e.g., Smedberg v. Detlef's Custodial Service, Inc.*, 2007 VT 99, ¶¶ 35–39, 182 Vt.

---

[1] It is not clear whether Defendants are additionally arguing that the period between termination and summary judgment should also be excluded, but in any event, the law does not support "staying" the accrual of interest until a judgment is entered against the non-prevailing party.

3

349, 940 A.2d 674 (explaining that prejudgment interest is meant to restore "harmed plaintiffs to the financial position they would have enjoyed").  Where Defendants go wrong is, as between the parties, in allocating the risk of a lengthy legal dispute to Dr. Porter.  *Cf. Gierlinger v. Gleason*, 160 F.3d 858, 873–74 (2d Cir. 1998) (noting award of prejudgment interest "prevents the defendant employer from attempting to enjoy an interest-free loan for as long as it can delay paying out back wages").  The proper focus in a discrimination/retaliation case is on the loss to Dr. Porter by reason of Defendants' improper conduct, not on any burden Defendants may experience in having to compensate Dr. Porter for the full extent of the harm they caused.  *See, e.g., Spooner v. Town of Topsham*, No. 129-7-04OECV, 2009 WL 6962588 (Vt. Super. Aug. 14, 2009) ("Prejudgment interest is intended to make the plaintiff whole where there has been a delay between the date of the injury and the date of the compensatory award.").  During the past nearly eight years, Defendants have had the use of money that should rightfully have gone to Dr. Porter.  Dr. Porter, conversely, has been deprived of money that should rightfully have been hers during that same period.  Allowing Defendants to avoid responsibility for prejudgment interest during periods of delay for which they are not directly responsible would turn the purpose of awarding prejudgment interest on its head.

**Dr. Porter's Economic Damages Were Readily Ascertainable**

Damages consisting of lost wages are sufficiently ascertainable.  *See, e.g., Smedberg*, 2007 VT 99 at ¶¶ 37–38 (finding damages were readily ascertainable where "plaintiff's salary was known with reasonable certainty"); *Mansfield Heliflight, Inc. v. Freestream Aircraft USA, Ltd.*, No. 2:16-CV-28, 2019 WL 5081061, at *4–6 (D. Vt. Oct. 10, 2019) (noting lost wages are a "concrete and static measure of damages").  Indeed, failure to award prejudgment interest on back pay can be considered an abuse of discretion.  *Clergeau v. Loc. 1181, Amalgamated Transit Union, AFL-CIO*, 162 F. App'x 32, 35 (2d Cir. 2005); *Gierlinger*, 160 F.3d at 873–75

4

A-1408

(noting that where damages "represent compensation for lost wages, it is ordinarily an abuse of discretion *not* to include pre-judgment interest"); *Saulpaugh*, 4 F.3d at 145 (noting that where damages reflect compensation for lost pay, "it is ordinarily an abuse of discretion *not* to include pre-judgment interest"). Dr. Porter's economic damages, consisting of lost wages and related costs, have, at all relevant times, been readily ascertainable and not subject to significant dispute.[2] From the time of Dr. Porter's termination, and each pay period thereafter, Defendants could have computed the difference between what Dr. Porter would have earned but for her termination with what she earned in fact, and therefore calculated the extent of damages incurred to date. (*See, e.g.,* Ex. A, Draft Trial Tr. for March 28, 2025, at 150 (describing analysis looking at the difference between what would have been earned at DH and what was earned at UVM).) As such, and contrary to their argument, (Doc. 299 at 8–9), Defendants could have "avoid[ed] the accrual of interest by simply tendering to the plaintiff a sum equal to the amount of damages," *Windsor Sch. Dist. v. State*, 2008 VT 27, ¶ 30, 183 Vt. 452, 956 A.2d 528).

It is true that neither party could predict at the time of termination how long this case would continue and thus the ultimate total amount of damages.[3] Some assumptions have been altered by the passage of time and unanticipated events, which is reflected in the revised reports periodically prepared by Dr. Bancroft. (*See, e.g.,* Ex. A at 152–53 (noting predicted raises were removed from the reports for 2020 and 2021, based on information obtained from DH that no

---

[2] Despite Defendants' ongoing attempts to create controversy by pointing out changes to Dr. Bancroft's report over time, the method and the means to calculate economic harm have remained the same and, at any point in time, the amount of economic harm incurred to that point could have been calculated with reasonable certainty. *Cf. Estate of Fleming*, 168 Vt. at n.3 (noting that conflicting theories of damages will not automatically render damages not readily ascertainable "where the court has the option to rely on an established method of calculation").

[3] Defendants were, however, well placed to comprehend the potential extent of harm at the time of termination, given their knowledge of Dr. Porter's salary, DH policies and practices with respect to promotions and compensation, and general knowledge about regional physician compensation practices.

5

raises were actually provided during those years during the covid pandemic).)  The standard to award prejudgment interest as of right, however, does not demand perfection.  *See, e.g., Birchwood Land Co. v. Ormond Bushey & Sons, Inc.*, 2013 VT 60, ¶ 24, 194 Vt. 478, 82 A.3d 539 (affirming trial court's finding that damages were reasonably certain and awarding prejudgment interest as a matter of right, noting that "[d]amages need not be precisely or infallibly ascertainable, only … reasonably so") (internal quotations and citation omitted); *Cheney*, 2014 WL 8515132, at *3 (stating that the "fact that the jury did not issue a monthly calculation of the damage award does not render the award incapable of ready ascertainment").  If the Court adopted Defendants' allegation that Dr. Porter's damages were not readily ascertainable at the time of termination, no employment plaintiff ever would be eligible for prejudgment interest as of right under Vermont law.  Such an irrational result cannot be countenanced.

Even if prejudgment interest could not be awarded as of right, it can and should still be awarded in the Court's discretion.  Nearly eight years have passed since Defendants wrongfully terminated Dr. Porter's employment, and an award of prejudgment interest is necessary to help make her whole.  *See, e.g., Brennan-Centrella v. Ritz-Craft Corp. of Pennsylvania*, 942 F.3d 106, 110-111 (2d Cir. 2019) (noting "the Vermont legislature's policy choice that plaintiffs are not fully compensated unless they can recover the interest").

**Method of Calculation**

Dr. Porter was born on October 21, 1962.  She will turn 65 in the fall of 2027.  Had Dr. Porter remained at DH, she would have returned to full-time employment as soon as her disability sufficiently resolved and intended to work until she was at least 65 (to maximize benefits under the DH pension plan) and likely until she was 70 years old.  (Ex. B, Draft Trial Tr. for March 26, 2025, at 47, 53–54; Ex. A at 156–157.)  Following termination by DH, Dr. Porter

6

took a per diem position at UVM, the only plausible option in commuting distance at the time, which later became a regular 0.8 FTE position. (Ex. B at 43–54.) The long commute meant significant additional expenses and time away from her family, which takes its toll. Testimony at trial indicated that Dr. Porter is working towards reducing her schedule moving forward to reduce that burden. Plaintiff's expert, Dr. Bancroft, prepared an updated report shortly before trial detailing damages already incurred and projecting anticipated future damages. The report showed cumulative anticipated damages based on different years of retirement through age 70. (Ex. A at 148–149.)

The jury made separate awards for economic and emotional damages. Dr. Porter is seeking prejudgment interest only on the economic damages, including back pay and costs associated with her termination. At the time of trial, the nearly eight years of back pay and related costs of commuting existed in finite amount whereas amounts for front pay and anticipated future costs were inherently less-precise predictions. In awarding most, but not all, of the requested amount of economic damages, it is therefore reasonable to assume that the jury took into account Defendants' arguments about the unpredictability of future events and the likelihood that Dr. Porter's expected working lifetime would not extend to age 70 and declined to award the full eight years of front pay requested. The proposed allocation assumes that the jury awarded only three years of front pay.

Courts have found reasonable various methods for approximating the amount of prejudgment interest due, even though each method will produce a different result. Prejudgment interest may be calculated on the amount of loss incurred for each pay period; however, equal distribution of total loss across the number of years from termination to judgment is another accepted method. *See, e.g., Havill v. Woodstock Soapstone Co., Inc.*, No. 147-3-98WRCV, 2005 WL 5872159 (Vt. Super. June 22, 2005) (awarding prejudgment interest on back pay and

7

A-1411

calculating interest based on a reasonable midway point for each year); *Cheney*, 2014 WL 8515132, at *3 (allocating back pay award evenly across number of months included in award for purposes of calculating prejudgment interest). Defendants have not proposed another reasonable method of calculation.[4]

### Local Rule 7(a)(7)[5]

During the trial, Defendants filed a motion in which they noted, on the record, their position with respect to prejudgment interest: namely, that prejudgment interest should be denied because the damages were not readily ascertainable, but if awarded, the Court should apply Federal law and select a reduced interest rate rather than apply Vermont's statutory 12% prejudgment interest rate. (Doc. 266 at 3 & n.1.)[6] Their current opposition mirrors their prior position. (Doc. 299.) There is no reasonable likelihood that further discussion prior to filing would have narrowed the scope of dispute, cleared up an ambiguity, or otherwise have led to compromise. Under such circumstances where a request for assent or agreement is expected to be futile, the failure to certify under L.R. 7(a)(7) should be excused. *See, e.g., Kew v. Town of Northfield, Vt*, No. 5:19-cv-78, 2021 WL 11719002, *2 (D. Vt. March 9, 2021) (excusing the failure to comply with L.R. 7(a)(7) where defendants were unlikely to agree to the relief requested in the motion and thus there would be "no advantage to sending the parties off to

---

[4] Defendants, in their exhibits, mirror the even distribution calculation method. (*See, e.g.,* Doc. 299-6 (allocating jury award evenly across the years 2017-2033 at the 12% rate for an award of $223,134).)

[5] The prior incident referenced by Defendants, (Doc. 299 at 3), was a motion for status conference filed last Fall seeking to discuss scheduling and other matters in advance of trial, (*see* Doc. 182, not Doc. 187). Although the Court noted the failure to seek agreement before filing and denied the motion, it scheduled a pre-trial conference after the holidays which achieved the same purpose as the status conference requested.

[6] Of note, Defendants' motion also failed to include the certification required under L.R. 7(a)(7).

confer"). *See also, cf., Allen v. Dairy Farmers of America, Inc.*, No. 5:09-cv-230, 2016 WL 3361544, *9 n.18 (D. Vt. June 14, 2016) (citing *Tripoli Rocketry Assoc., Inc. v. Bureau of Alcohol, Tobacco, Firearms & Explosives*, 698 F. Supp. 2d 168, 173 (D.D.C. 2010) (concluding that fee petition under fee-shifting statute was a dispositive motion and thus not subject to rule requiring pre-filing conference)).

## CONCLUSION

For the reasons stated above, the Judgment should be amended to include prejudgment interest at 12%.

Dated: May 21, 2025                    /s/ Geoffrey J. Vitt
                                        Geoffrey J. Vitt, Esq.
                                        Vitt & Nunan, PLC
                                        8 Beaver Meadow Road
                                        P.O. Box 1229
                                        Norwich, VT 05055-1229
                                        (802) 649-5700
                                        gvitt@vittnunanlaw.com

                                        Eric D. Jones, Esq.
                                        Langrock Sperry & Wool, LLP
                                        210 College Street
                                        P.O. Box 721
                                        Burlington, VT 05402
                                        (802) 864-0217
                                        ejones@langrock.com

                                        Sarah H. Nunan, Esq.
                                        Vitt & Nunan PLC
                                        8 Beaver Meadow Road
                                        P.O. Box 1229
                                        Norwich, VT 05055
                                        (802) 649–5700
                                        snunan@vittnunanlaw.com

                                        ***Attorneys for Plaintiff,***
                                        ***Misty Blanchette Porter, M.D.***

9

# EXHIBIT A

** ROUGH DRAFT **

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF VERMONT

MISTY BLANCHETTE PORTER, MD,     )
                                 )
            Plaintiff,           )
       v.                        )   2:17-CV-194
                                 )
DARTMOUTH-HITCHCOCK MEDICAL      )
CENTER, DARTMOUTH-HITCHCOCK      )   March 28, 2025
CLINIC, MARY HITCHCOCK MEMORIAL  )
HOSPITAL, and                    )
DARTMOUTH-HITCHCOCK HEALTH,      )
                                 )
            Defendants.          )
                                 )
_____

BEFORE THE HONORABLE KEVIN DOYLE
UNITED STATES DISTRICT JUDGE
_____

** ROUGH DRAFT **

APPEARANCES:

For the Plaintiff:

ERIC JONES
GEOFFREY J. VITT
SARAH H. NUNAN


For the Defendants:

DONALD W. SCHROEDER
MORGAN McDONALD
TRISTRAM J. COFFIN


Jan-Marie Glaze, CCR, RPR, CRR     Certified Court Reporter

** ROUGH DRAFT **

                    UNCERTIFIED ROUGH DRAFT

                         DISCLAIMER


         THIS UNCERTIFIED ROUGH DRAFT (HARD COPY OR

     ELECTRONIC) CANNOT BE QUOTED IN ANY PLEADING OR FOR ANY

     OTHER PURPOSE AND MAY NOT BE FILED WITH ANY COURT.


         Inasmuch as this transcript is in
rough draft form, please be aware that there may be
discrepancies regarding page and line numbers when
comparing it to the final transcript.
         Also please be aware that the unedited,
uncertified rough draft transcript may contain
untranslated steno, an occasional reporter's note, a
misspelled proper name, and/or nonsensical English word
combinations. All such entries are corrected on the final
certified transcript.

** ROUGH DRAFT **

THE COURT:  Yes.

(Bench conference.)

THE COURT:  So when you say "admission," you're treating it like an exhibit that's in evidence.

MR. VITT:  So I want to be able to obviously show it to the jury.

THE COURT:  Right, and the agreement is that it can be shown to the jury as a demonstrative.

MR. VITT:  And at the end, we'll figure out whether it's --

MR. COFFIN:  It specifically should be -- I suggest our position would be, it needs to be made clear to the jury that this is being shown to you for illustrative or demonstrative purposes but it is not admitted into evidence until it is.  There's a distinction there.

THE COURT:  All right.  So when you do that, when you ask it to be put up, we'll make that statement then.

MR. VITT:  Close enough.  I'll get to it.

(End of bench conference.)

Q    (By Mr. Vitt) I believe that the agreement is that the report, Exhibit 1-B, will be shown to you and it will appear on the screens so the jury has a way to follow your testimony, but it is not, at this time, being

** ROUGH DRAFT **

offered in evidence?

THE COURT:  Yes.  This exhibit, I'll instruct the jury is meant to be illustrative.  It is not in evidence at this time.

MR. VITT:  Thank you.

Q    (By Mr. Vitt) What's the date, Dr. Bancroft, of the most recent report that you prepared?

A    March 19th of this year.

Q    And is the -- what's been marked as Exhibit 1-B that report?

A    I assume so, I don't see a mark on this.  Oh, I do now.

Q    All right.  So is this the most recently report you prepared, correct?

A    Yes.

Q    And does it reflect your analysis of Dr. Porter's lost earnings by reason of losing her employment at Dartmouth-Hitchcock and then becoming employed at UVMMC?

A    Yes.

Q    And the lost earnings are for what period of time?

A    From year 2017 through -- I made projections through the year 2033.

Q    All right.  You're not asserting that Dr. Porter would necessarily work until she's 70, correct?

A    That's correct, I'm not.

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

Q    But you simply provided, by year, what the losses would be up to that age, correct?

A    Yeah.  That's correct.  You can look at any particular year, and there's a loss associated with it.

Q    And how do you begin your analysis?

A    Well, to begin my analysis, I have to get information. The support that I get, biographical information, date of birth, education level, and obviously in employment cases, termination cases, I need a date of termination. And then once I sort of understand the -- some of the parameters of the case, I'm going to require additional information regarding the employment that the person was terminated from.

I need information regarding wages that the person was receiving, and information on fringe benefits.  I need tax returns.  And then if the person, as in this case, they have found alternative employment, sometimes that's not the case, but I do the same thing.  I look at what their salary is, or wages, and the fringe benefits associated with it.  And I didn't mention income tax returns right up to present.

Q    And did you receive from Dr. Porter the information you described, the tax returns, W-2s, the information that allowed you to calculate what she was earning at Dartmouth-Hitchcock?

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

A    Yes.

Q    And did you also receive that same information from University of Vermont and University of Vermont Medical Center?

A    Yes.  Dr. Porter provided that to me, yes.

Q    Okay.  Can you explain how you undertook your analysis and reached your conclusions?

A    Sure.  As I mentioned, the -- if you will, kind of two basic steps.  First step is to estimate out what the person what I believe is a reasonable estimate what the person would have made if they had continued employment.  In this case, continued -- Dr. Porter had continued her employment at Dartmouth-Hitchcock.  And then from that, I need to estimate out what -- actually, I'll have her actual earnings, and then going forward, I've got to project out what she would likely to make now that she's no longer there.  Then I've got to compare those two, and then there's several steps before I get to what I would classify the present value of the losses in any particular year.  I can go through those individual steps if you would like.

Q    Yeah.  If you can continue on the individual steps, I would appreciate it.

A    Yeah.  Right.  Looking at the chart, I think the first column -- well, the first column is year.  Second

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

column is age.  The first column that requires some forecasting is under the Dartmouth-Hitchcock Medical Center, and it's under the gross earned income.  And here, this is where I developed the projections of what I believe are reasonable estimates of what I believe Dr. Porter would've made if she continued to work at Dartmouth-Hitchcock.

In developing those estimates, I looked at what her past earnings were, what her current contract was, and then there was a little -- 2017 was a bit unusual because she was on disability for part of the year, so I had to take that into account for 2017, but --

Q    For 2017, did you include the amount she received in disability payments when you're calculating the gross income for the year?

A    Yes, I did.  But then starting in 2018, I just based on what she would receive as a salary as a doctor at Dartmouth-Hitchcock.  In developing those forecasts, I used -- in most years, I used -- I assumed that her wages would grow at an annual rate of 2.5 percent.

Q    Did you believe that was reasonable?

A    Yeah.  That's significantly below what the average wages have grown.  I don't care what -- any length of period.  If you use 10, 15, 20, 30 years, it's up in the three to three and a half percent.

** ROUGH DRAFT **

Q    So the number you chose was lower than historic data?

A    Yes.  Yes.

MR. COFFIN:  Objection, Your Honor.  This is all totally leading, and I understand that he needs to set the foundation, but the witness should be testifying, not Attorney Vitt.

THE COURT:  Okay.  Sustained.

You'll have some leeway, Mr. Vitt.  I understand it's an expert witness.

Q    (By Mr. Vitt) Will you continue, please?  We were at the 2018 -- you assumed an increase of 2.5 percent.

A    Yes.  I assumed -- for most years, I assumed an increase of 2.5 percent.  There were three exceptions to that annual increase of 2.5.  The first one was -- and I assumed the increases would happen in July of each year; that's the fiscal year for Dartmouth and that's when raises went into effect, in July.

I assumed that in the year July of 2018 that she would receive a 5 percent salary increase because she would be promoted to a full professor.

And then the other two exceptions were in the years 2000 and 2021, I assumed no increase.

Q    2020 and 2021?

A    2020, and 2021.

Q    Go ahead.

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

A    That there would be no increases, and that was based on information that was provided by Defense saying that there were no increases during those two years.

Q    Those were the COVID years?

A    Yes.

Q    And so, essentially, Dartmouth-Hitchcock, the representation was, that there would be no raises, and we were prepared to accept that, right?

A    I had -- yes.  I accepted it, and I had no way to verify it, so I accepted it.

Q    And did you make an assumption about whether there would be raises subsequent to the COVID years to essentially make up for the two years of, you know, no raises?

A    No.  I used the conservative two and a half percent, you know, recognizing that, you know, when you can forecast out into the future, you pick what you think is a reasonable rate.  You're not saying that every single year would be exactly that rate, but on average, over the forecasting period, that it would -- would be what you're assuming.  In this case, I'm assuming two and a half percent which, again, I believe to be a very conservative estimate of --

Q    Just to be -- to recap it, for those two years, the COVID years, 2020 and 2021, your report assumes no

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

raise for Dr. Porter, right?

A    That's correct, yes.

Q    Okay.  Continue, please.

A    So anyway, I took her basically -- for 2018, I took her salary that she had -- contracted salary in 2017 -- actually it went from July of 2017 through June of 2018, so I used that as the basis, and then I applied a two and a half percent in 2018.  2019 I applied the 5 percent.  Then no increases in '20 and '21, and then after that, an increase of two and a half percent.  That's how I was able to develop that first column there on the gross earned income under the Dartmouth-Hitchcock Medical Center estimates.

Q    So the June 2017 date was used because that's when she ceased to be employed by Dartmouth-Hitchcock, correct?

A    That's correct, yes.

Q    Okay.

A    The next column over is my estimate of the fringe benefits that she would have received if she remained employed at Dartmouth.  Typically, there are three fringe benefits that I'm generally interested in.  One is the employer's contributions Social Security, the employer's contribution to health insurance, and the employer's contribution to retirement.

     In this particular case, I wasn't concerned about

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

Social Security because that contribution only goes up to about -- currently it's about $150,000, so the earnings were all over that, so there's no loss on that contribution that Dartmouth would have made to Social Security, because there's a similar contribution being made at UVM.

Q    So because the contribution was equal, there's no loss, correct?

A    Correct.  It washes so it was excluded from my estimates at Dartmouth and also when I get to the UVM, it was excluded from the UVM fringe benefits.

And then the next one was I looked at was medical insurance.  And medical insurance, the only years that I put Dartmouth's contribution to medical insurance was the six months or so of 2018 after she was let go, and then for, I think, it was through April of 2018, because after April, she got a position at UVM where she got medical insurance.  So, again, going forward from May of 2018, the value of Dartmouth's medical insurance was equivalent to the value of the UVM contribution of medical insurance, so it's a complete wash.

Q    All right.

A    So it's not included in there.

Q    All right.

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

A    The other factor that is included in there is
Dartmouth's contribution to retirement which, based on
my analysis, is equivalent to about 12 percent of her
earned income.  And in her case, she was actually able
to be grandfathered in.  She has what is called --
referred to as a defined benefit package.  That is
it's -- not many of those around anymore; State of
Vermont has one -- where your retirement is based on
the average of three to five years, your number of
years of creditable service, and then some percentage.
And she was able to be grandfathered into that.
Dartmouth, at that time, in that 2017 period, was
moving to a defined contribution where she would put in
an X amount of money every year into an account.

Q    What I'm hearing you say is that Dr. Porter qualified
for a defined benefit plan at Dartmouth-Hitchcock,
right?

A    Yes, she did.

Q    And if she had remained at Dartmouth-Hitchcock, she
would have been eligible to receive the payments under
that plan, correct?

A    Yes.

Q    And did you calculate -- I realize it's not reflected
in the report, but did you calculate what would have
been the payment to her yearly if she retired when she

Bancroft - Direct by Mr. Vitt

** ROUGH DRAFT **

was 65 under the terms of that plan?

A     I did at 65.  I did it for several years.

Q     All right.

A     I looked at if she retired at 65.  I actually looked at it earlier.  There's a reduction in your benefits if you retire before 65.

          MR. COFFIN:  Objection, Your Honor.  If we could approach, please?

          THE COURT:  Yes.

               (Bench conference.)

          MR. COFFIN:  The fact that she would lose a pension is nothing that was raised in the report.  And, in fact, our evidence is that she is going to get a pension.  She would get a pension that is somewhat smaller than if she had stayed at Dartmouth but prorated, based on her contributions and her years there.  So for him to -- if you would, please.  For him to, at the very last minute, offer all these changes in this report that this is a new undisclosed expert opinion is improper.

          THE COURT:  Go ahead.

          MR. VITT:  This was simply predicate for to get Dr. Bancroft to say, essentially, that the calculation in that report reflects the damages.  We are not asking for any more.  It was simply an example

** ROUGH DRAFT **

of why there is -- in the report, there is an analysis that reflects the loss of the retirement benefit.  It's already in there.  It's baked into those numbers, so I'm not saying that there's an additional loss.  It's simply saying, okay, what would she have received, having calculated that it is reflected in the report.

MR. COFFIN:  It is not spelled out as such in the report so it's completely opaque.  It should have been noticed early.  And, in addition, I think it's untrue.

MR. VITT:  Okay.  Well, you took his deposition.  You had an opportunity to call an expert witness if you wanted to put somebody on who was going to prepare a report to say that.  You were entitled to do that.  We think the report is accurate.  You can cross-examine him on it, but this is not something that we hid or tried to sneak in.

MR. COFFIN:  It's an undisclosed expert opinion.  I don't know what your motives were, but it was not disclosed.

THE COURT:  It's not this is something that was in the assumptions is that your --

MR. COFFIN:  Yes.

MR. VITT:  He has described how he calculated it.  This amount is in there.  It is already baked into

Bancroft - Direct by Mr. Vitt

A-1428

# EXHIBIT B

** ROUGH DRAFT **

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF VERMONT

MISTY BLANCHETTE PORTER, MD,    )
                                )
          Plaintiff,            )
     v.                         )    2:17-CV-194
                                )
DARTMOUTH-HITCHCOCK MEDICAL     )
CENTER, DARTMOUTH-HITCHCOCK     )    March 26, 2025
CLINIC, MARY HITCHCOCK MEMORIAL )
HOSPITAL, and                   )
DARTMOUTH-HITCHCOCK HEALTH,     )
                                )
          Defendants.           )
                                )

_____

BEFORE THE HONORABLE KEVIN DOYLE
UNITED STATES DISTRICT JUDGE

_____

** ROUGH DRAFT **

TRIAL TESTIMONY OF DR. MISTY BLANCHETTE PORTER

APPEARANCES:

For the Plaintiff:

ERIC JONES
GEOFFREY J. VITT
SARAH H. NUNAN


For the Defendants:

DONALD W. SCHROEDER
MORGAN McDONALD
TRISTRAM J. COFFIN


Jan-Marie Glaze, CCR, RPR, CRR    Certified Court Reporter

** ROUGH DRAFT **

UNCERTIFIED ROUGH DRAFT

DISCLAIMER


THIS UNCERTIFIED ROUGH DRAFT (HARD COPY OR ELECTRONIC) CANNOT BE QUOTED IN ANY PLEADING OR FOR ANY OTHER PURPOSE AND MAY NOT BE FILED WITH ANY COURT.


Inasmuch as this transcript is in rough draft form, please be aware that there may be discrepancies regarding page and line numbers when comparing it to the final transcript.

Also please be aware that the unedited, uncertified rough draft transcript may contain untranslated steno, an occasional reporter's note, a misspelled proper name, and/or nonsensical English word combinations. All such entries are corrected on the final certified transcript.

** ROUGH DRAFT **

and to make certain that we are keeping the patients' interest and patients' safety as our first priority.

Q    You mentioned Dr. Hsu.  Did you also mention Dr. Seifer?

A    Yes.  From early on, I had lots of conversations with her about Dr. Seifer, the multiple complaints I was receiving from everywhere.  It was -- it was uniform. And it was from places that we never get complaints from.  So very early on, it was from the nurses on a really regular basis who were in IVF procedure room with him, and it was the nurses in clinic.  It was the ultrasound techs, multiple of them, who worked with him.  It was the embryology staff.  It was also genetics, the genetics counselors, it was the maternal fetal medicine staff, and then it was also the anesthesiologist which is really like, in all my years there, I had never received a concern expressed by the anesthesia staff.  So I was talking regularly, per as my duty to report this to her, and to Heather Gunnell oftentimes.

I talked to her at length about multiple issues in terms of billing issues and my concerns about compliance, billing compliance.  I talked to her about the Zika issues.  I talked to her about the trainees and the residents and the issues that we were facing

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

and the issues that patients were facing in that.  So, yes.

Q    Thank you.  I want to turn for a few minutes and talk about the impact that the firing at Dartmouth-Hitchcock had upon you.

A    Mm-hm.

Q    Can you tell me what was your -- you or your attachment or your connection to the REI division?

A    I'm a Dartmouth Medical School Graduate.  I had a lot of pride in being a graduate of the Geisel School of Medicine.  I worked really hard to get there, and I worked really hard while I was there.  I had a lot of pride working with Dartmouth-Hitchcock and helping grow an IVF program from 25 cycles to just under 200 cycles, and it was all aspects of it from nursing, marketing, the embryology lab to bringing on a computerized medical record to all of that.

I had a lot of pride working at that organization and for years, 20, maybe more I think, early on I was identified as the person to work on the perioperative surgery committee, and that had different iterations over the years, but I was the OB-GYN representative to that and became vice chair of perioperative services. And those meetings were oftentimes early morning, late evening, but I felt like I was contributing to the

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

mission of the organization financially that way. And I felt like I was contributing to the educational aspects of it and the research aspects of it.

So when I lost my job, I was in process of establishing at Dartmouth the first or second -- I believe first -- U.S. site for a research project as part of multi-international project looking at the treatment of ovarian masses and ovarian cysts that could be non-cancerous versus cancerous. It's called the International Ovarian Tumor Analysis Group. And I was the first U.S. member that was invited to their meetings. So I felt like I was contributing to the research aspects of what we do, and that cutting-edge research has changed how we evaluate and we treat women with ovarian masses through all age groups. So I felt like I was contributing a good deal.

Q    Had you ever heard of a division being closed or shuttered at Dartmouth-Hitchcock before?

A    No.

Q    Tell me how being terminated from your position, from your job, how did that feel?

A    If I -- if I go back there, it was absolutely devastating. I think I cried all summer. I was trying to drive to UVM and meet their needs. I was trying to sort out where I was with my illness at the time. I

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

had been told that I would be 100 percent cured, but I knew that I was going back to the Mayo Clinic for another surgery which in itself is scary. None of us voluntarily jump up on the operating room table, you know. And I was not sleeping well.

I was trying to maintain some semblance of being normal for my children. I had lots of colleagues reaching out and coming over, but it was also, you know -- I had been there 20 years. I had patients that entire 20 years. And so it was a loss of that community. I had colleagues for 20 years, and they cared for me, and I cared for them, and we had that connection.

Q    I mentioned in the opening about the importance of being part of a community and going to a soccer game and having somebody across the field hold up a child. Can you talk about that?

A    Yeah. One of the great gifts of being in a small community is that I was able to -- and understand HIPAA. I was able to see the children and the families that were created, you know, from individuals who were really sad and oftentimes depressed, to have the joy of children in their lives. So I could go to the grocery store or a soccer game or a football game or even at my own dinner table was one of my IVF babies. And he told

** ROUGH DRAFT **

my son that he was an IVF baby, so there was no HIPAA. I still see him. He's in medical school now. He comes home from medical school and has dinner with us. And that was a really fulfilling great joy, and I still see them, you know.

Individuals who work and live in the community and these many years later, I still get holiday cards and Christmas cards of these children as they grow and lots of thank yous and how their life has changed.

Q  What were your choices in terms of jobs after you lost the position at Dartmouth-Hitchcock?

A  I was on long-term disability.

Q  Right.

A  Which meant that there was no way I was ever going to be able to get a personal loan to open a private practice in the community. I was on long-term disability, and I thought it not likely that any other academic center or private practice would hire me. So it was because I had an open-door policy at the University of Vermont that -- and they had a fellowship training need that I was able to work per diem at UVM until I proved that I was well.

Q  How long did it take for you to get off the per diem and go to actually becoming a full-time employee?

A  Over a year, I would say. 14 to 16 months, something

** ROUGH DRAFT **

like that.

Q    Okay.  And when you began, after becoming a full-time employee, you were at .8, correct?

A    Yes.

Q    Okay.  And full-time is 1.0, right?

A    1.0, yes.

Q    All right.  So why did you want to work a .8 instead of a 1.0?

A    My life is in Norwich.  You know, I have now -- I had to re-establish myself with work colleagues here, but I have been with my husband 40-something years and married over 36, and I've also had children who were home for the summers and home for holidays, and I wanted to be able to make certain that, given the physical distance and the requirement for being here when I'm on call within 30 minutes of the hospital, that I was still able to spend time with those that I love and to maintain my marriage and to make sure that I was the mother I wanted to be with my children.

Q    Did your former colleagues still contact you and ask for help?

A    Yes, regularly.  I've had long-term relationships with many of these physicians, and so as always in my practice I'm more than happy if I have the ability and not on work restrictions, to help them.

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

Q    Give me some range of the description of the range of questions that you get from them when they contact you.

A    Anywhere from recently from the Manchester Hitchcock clinic, which is in the southern region, an individual -- a lot of what I did at Hitchcock was complicated first trimester pregnancy problems.  As the resource for the network they would come to us.  So Manchester had a patient with a cesarean scar pregnancy, so the pregnancy was not actually in the uterine cavity.  It was in the C-section scar which is a life-threatening location, and so they consulted me about how to treat that.

I've received patients in referral for huge, large uterine fibroids and to do them, the removal of those fibroids from the uterus, for endometriosis and pelvic pain for medical management or surgical management, for how to provide reliable contraception for a patient -- in patient who was admitted with a blood clot at Dartmouth.

I, you know, we like to make certain that these patients are also registered here so that I can write a quick note to make sure that they communicate with the Dartmouth.  Many patients with birth defects of the reproductive tract.  I consult on for the high-risk OB service, I do consults and do that collaborative work.

Porter - Direct by Mr. Vitt

A-1438

** ROUGH DRAFT **

Q    Let me make sure that I get this right.  What you're describing are contacts that are coming to you now from Dartmouth-Hitchcock physicians to ask you for your help and expertise, correct?

A    Correct.

Q    When you first took the job at UVM, where were you staying when you had to come up and spend several days?

A    I was staying in a hotel.  I would go in -- I think I was working usually around three days a week.  So I went usually Tuesday, Wednesday, Thursday, sometimes other days.  Sometimes I was helping cover the IVF service over the weekends up here, but I was staying in a hotel.

Q    And then eventually did you and your husband decide to buy a condo to avoid the hotels?

A    Yeah.  I had to wait until UVM could have an official job.  So one, I wanted to wait until I had my second surgery because I felt, for my integrity, that I shouldn't offer myself to be a full-time faculty position until I knew I was back to who they told me I would be.  So Dr. Bernstein and I had several conversations around that.  I had my second surgery in September of 2017.

Q    Is Ira Bernstein the chair of the OB-GYN department?

A    Yeah.  And I had to go back through the proctor system

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

that we had described before, so I was proctored in the OR, which I fully welcomed. It's the natural process of bringing someone back in. I would have had to do fewer cases if I was a brand new faculty, but in -- I would say that was perfectly acceptable, but it was to prove to me and to my colleagues, yep, she's back on her game and she can take a full-time job.

Q   You were back on your game?

A   I was absolutely back on my game. And I think that if I reflect on it, in many ways, I'm better.

Q   How so?

A   I'm more patient, you know -- and they had told me at Mayo that how you problem solve may be different. And so when I think about OR cases, I do think I have a different perspective in terms of how to solve a problem, which is better. I'm more patient with myself. I'm more patient with how we get things through challenges. But what happened is it was not an official job. So Dr. Bernstein had to submit for a faculty position for me through the physicians workforce which took a while, and then it had to go over to the university to go through the provost office to get it. So that's why. Once that was done, then I started on faculty, and I had to be on -- because I had been on long-term disability I had to be on faculty

Porter - Direct by Mr. Vitt

A-1440

** ROUGH DRAFT **

before we could re-mortgage our house in Norwich to be able to afford a down payment for a condominium in Burlington.

Q    All right.

MR. VITT:  Will the Court indulge me for a second?

THE COURT:  Yes.

(Pause.)

Q    (By Mr. Vitt) You mentioned that it was a stressful time during the summer after your termination.

A    Yes, very.

Q    Any physical manifestations of how that stress played out?

A    Yeah.  I had a marked clinical depression.  I spent as I said most of the summer crying.  I was grinding my teeth so much at night that, despite my best efforts, I cracked a molar and ended up with a dental abscess and a pulled tooth and a year later a dental implant after multiple courses of antibiotics to try and help cure the abscess.

I lost a ton of weight in that period of time, and I had to go back to the Mayo in that situation to -- had the tooth pulled because I had to go back for another neurosurgery, and I couldn't have an active infection and have my second surgery.

Porter - Direct by Mr. Vitt

2:17-cv-00194-kjd    Document 304-2    Filed 05/21/25    Page 14 of 17    52

** ROUGH DRAFT **

Q    All right.  Going back to the economic effects of the termination, were you making less money at the University of Vermont than you were being paid at Dartmouth-Hitchcock?

A    Yes.

Q    So there was a period of time you were on per diem, correct?

A    Yeah.

Q    Yes?

A    Yes.  Yeah.

Q    And then you went to a .8 which was less than you were being paid at Dartmouth-Hitchcock, correct?

A    Yes.  Yes.

Q    If you stayed at Dartmouth-Hitchcock, would you have been promoted, in your view to full professor?

A    I met the criteria to be promoted to full professor when I was there.  I had been working at it with this international research group, and I had been the head of the American Institute of Ultrasound and Medicine GYN of community practice, that was six years.  So I had national recognition, and I was teaching nationally and internationally in GYN ultrasound and writing book cap chapters and writing papers on a whole host of GYN ultrasound to infertility-related ultrasound.  So in terms of the checkboxes that you need for a promotion,

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

I had met them.

The issue I had is that the standards for promotion at the University of Vermont is that you have to be on faculty for five years before you can be promoted, and so as soon as Ira -- as soon as I met that criteria -- in that first year, I was per diem because of my illness. As soon as Ira was able to put me up, he put me up for a promotion, and I easily was promoted, but that takes a year.

Q  But if you had stayed at Dartmouth-Hitchcock, given the publishing and the speaking that you've referred to, do you believe you would have been promoted to full professor?

A  Yes.

Q  Did you receive raises each year at Dartmouth-Hitchcock?

A  For the most part, yes.

Q  And let me talk for a minute about how long you intend to work. You're how old now?

A  62.

Q  And how long do you expect to continue to work?

A  I expect to work at least until 2033 at this point, and while many people would retire at 65 and then available for a significantly reduced pension from Dartmouth, so one of the fallouts -- I was on the old pension plan, I

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

never converted.  One of if fallouts of my termination is that my pension plan significantly altered both when I can take it and how much money I would get.

My mother is 80, and she is still working two jobs.  She is the -- she was the chair of geriatric medicine at the University of Hawaii and is the medical director for nine nursing homes, and she also does consulting memory work.  My grandmother was 86 when she finished working her job.  And so in my lifetime, it will be the balance of the pressures of commuting and call and the joy I have with working and training trainees.

Q    You're still enjoying the work that you do at UVM?

A    I do, yes.

Q    You still enjoy the surgery?

A    Very much so.

Q    You're still doing the complicated surgeries you did before?

A    Yes.

Q    Laparoscopic and robotic?

A    Laparoscopic, robotic, open, combined with GYN oncology, hysteroscopic.

Q    Okay.  I want to show you what's been marked as an exhibit as Plaintiff's Exhibit 68.  Maybe we'll go with paper?  How do we want to proceed?

Porter - Direct by Mr. Vitt

** ROUGH DRAFT **

THE COURT:  If it's not in evidence yet, you should show it to the witness.

MR. VITT:  It is not.

THE COURT:  And not publish it.

MR. SCHROEDER:  Objection, Your Honor. Hearsay, foundation.

THE COURT:  Okay.  I don't think Mr. Vitt has asked any questions yet.

MR. SCHROEDER:  That's true.

MR. VITT:  Not yet.  But I can accommodate him.

Q    (By Mr. Vitt) Can you tell me, is the top part of that document an e-mail that you received?

A    Yes.

Q    From whom?

A    Katrina Thorstensen who, when I was at Dartmouth in the clinic, each advanced practice provider, whether it be the midwives, the nurse practitioners, the physicians assistants were mentored and teamed with an attending staff physician to run questions by and talk about clinical care and also help them in clinic when they were having trouble.  And so Katrina was a midwife, or is a midwife, who provides largely gynecologic care in clinic, and so she was one of the two -- Elizabeth Todd was the other one -- the two mid-level, I would say

Porter - Direct by Mr. Vitt